**HARRIS & RUBLE**
ATTORNEYS AND COUNSELORS AT LAW
6424 SANTA MONICA BLVD.
LOS ANGELES, CA 90038
TEL (323) 962-3777
FAX (323) 962-3004


Cristino Dizon

|  |  |
|---|---|
| Page: | 1 |
| | 03/04/2011 |
| Account No: | ITOFLSA- |
| Statement No: | 1181 |

Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 04/29/2009 | | | | | |
| | DSH | Meeting with C. Dizon regarding issues related to employment and potential claims against Kikka. | 475.00 | 1.60 | 760.00 |
| 04/30/2009 | | | | | |
| | AH | Telephone call from Dave Harris - Spoke --- Discuss new case. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with David S. Harris re corp status of defendant | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with David S. Harris, forwarding source documents from new client; review same with AT. | 800.00 | 0.40 | 320.00 |
| | DSH | Meeting with C. Dizon regarding issues related to employment claims. | 475.00 | 0.80 | 380.00 |
| | DSH | Review documents provided by C. Dizon and attend to issues related to same. | 475.00 | 1.20 | 570.00 |
| | DSH | Conduct research regarding Ito Incorporated and attend to issues related to same. | 475.00 | 0.70 | 332.50 |
| | DSH | Draft email to A. Harris regarding issues related to case against Ito. | 475.00 | 0.20 | 95.00 |
| | DSH | Discussion with A. Harris re case. | 475.00 | 0.20 | 95.00 |
| 05/04/2009 | | | | | |
| | DSH | Meeting with C. Dizon regarding issues related to lawsuit and attend to issues related to same. | 475.00 | 1.30 | 617.50 |
| | DSH | Review punch detail, paystubs and related documentation related to potential claims; attend to issues | | | |

Cristino Dizon

| | | Rate | Hours | |
|---|---|---|---|---|
| | related to same. | 475.00 | 1.50 | 712.50 |
| DSH | Telephone discussion with A. Harris regarding issues related to claims. | 475.00 | 0.30 | 142.50 |
| **05/08/2009** | | | | |
| MS | Telephone conference with Client | 210.00 | 0.20 | 42.00 |
| DSH | Attend to issues related to conversation with C. Dizon. | 475.00 | 0.20 | 95.00 |
| **05/26/2009** | | | | |
| MS | Telephone conference with Client (.1); In person conference with Client (.2); Follow-up with David Harris (.1) | 210.00 | 0.40 | 84.00 |
| DSH | Discussion with M. Solano regarding issues related to meeting with C. Dizon and attend to issues related to same. | 475.00 | 0.30 | 142.50 |
| **06/16/2009** | | | | |
| MS | Meeting with Client. | 210.00 | 0.20 | 42.00 |
| DSH | Review documentation and research and prepare for meeting with C. Dizon and attend to issues related to same. | 475.00 | 0.50 | 237.50 |
| DSH | Meeting with C. Dizon regarding issues related to claims and attend to same. | 475.00 | 0.70 | 332.50 |
| **06/17/2009** | | | | |
| MS | Meeting with Client. | 210.00 | 0.20 | 42.00 |
| DSH | Meeting with C. Dizon regarding follow up issues related to claims and attend to issues related to same. | 475.00 | 1.20 | 570.00 |
| **07/06/2009** | | | | |
| MS | Meeting with Client. | 210.00 | 0.30 | 63.00 |
| DSH | Attend to issues related to wage and hour claims and review documentation relevant to same. | 475.00 | 1.20 | 570.00 |
| DSH | Conference with C. Dizon regarding issues related to claims and attend to same. | 475.00 | 0.80 | 380.00 |
| **07/27/2009** | | | | |
| DSH | Telephone conference with C. Dizon regarding issues related to claims and follow up documentation; attend to issues related to same. | 475.00 | 0.80 | 380.00 |

Cristino Dizon

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| **08/18/2009** | | | | | |
| | DSH | Meeting with C. Dizon regarding issues related to status of claims and attend to issues related to same. | 475.00 | 0.40 | 190.00 |
| **09/10/2009** | | | | | |
| | DSH | Meeting with C. Dizon regarding status and additional documents and attend to issues related to same. | 475.00 | 0.80 | 380.00 |
| | DSH | Review supplemental documents re potential claims. | 475.00 | 0.50 | 237.50 |
| **11/12/2009** | | | | | |
| | DSH | Telephone discussion with C. Dizon regarding issues related to claims and attend to issues related to same. | 475.00 | 0.50 | 237.50 |
| | DSH | Review documentation for filing of Complaint and claim with DFEH and attend to issues related to same. | 475.00 | 2.50 | 1,187.50 |
| **11/13/2009** | | | | | |
| | AH | Legal research and drafting of Complaint. Research Kikka background. | 800.00 | 5.50 | 4,400.00 |
| | DSH | Conduct research regarding company, dba and individuals responsible for management. | 475.00 | 1.70 | 807.50 |
| | DSH | Conduct legal research regarding issues related to DFEH claims and class claims and attend to issues related to same. | 475.00 | 2.30 | 1,092.50 |
| | DSH | Telephone discussion with A. Harris regarding issues related to claims. | 475.00 | 0.40 | 190.00 |
| | DSH | Telephone discussion with C. Dizon regarding issues related to filing of Complaint. | 475.00 | 0.30 | 142.50 |
| **11/14/2009** | | | | | |
| | AH | Legal research and drafting re complaint. | 800.00 | 5.00 | 4,000.00 |
| **11/15/2009** | | | | | |
| | AH | Legal research and drafting of complaint | 800.00 | 6.80 | 5,440.00 |
| **11/16/2009** | | | | | |
| | AAT | Research causes of action. Draft | | | |

Cristino Dizon

|  |  | Rate | Hours |  |
|---|---|---|---|---|
|  | and edit Complaint. | 430.00 | 2.50 | 1,075.00 |
| AH | E-mail correspondence with David S. Harris re Complaint | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with David S. Harris | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor | 800.00 | 0.10 | 80.00 |
| AH | Legal research and drafting regarding Complaint. Research defendant company. | 800.00 | 6.50 | 5,200.00 |
| DSH | Multiple telephone discussions with A. Treanor regarding issues related to claims and attend to issues related to same. | 475.00 | 0.70 | 332.50 |
| DSH | Meeting with C. Dizon regarding issues related to draft Complaint and DFEH complaint and attend to issues related to same. | 475.00 | 2.30 | 1,092.50 |
| DSH | Review and modify draft of Complaint and attend to issues related to same; review and respond to emails with A. Harris and A. Treanor regarding same. | 475.00 | 1.30 | 617.50 |
| DSH | Review and attend to issues related to accompanying documents for Complaint. | 475.00 | 1.20 | 570.00 |
| 11/17/2009 |  |  |  |  |
| AAT | Review final draft of complaint before filing. | 430.00 | 0.20 | 86.00 |
| DSH | Prepare Summons and Civil Case Cover Sheet and accompanying documentation. | 475.00 | 0.80 | 380.00 |
| DSH | Review and finalize draft of Complaint and accompanying documents and prepare for filing. | 475.00 | 1.30 | 617.50 |
| DSH | Attend to issues related to filing Complaint in Marin County Superior Court and attend to issues related to same. | 475.00 | 1.20 | 570.00 |
| 11/18/2009 |  |  |  |  |
| DSH | Attend to issues related to calendaring deadlines and review documentation from court. | 475.00 | 0.50 | 237.50 |
| DSH | Telephone discussion with C. Dizon regarding issues related to lawsuit and attend to issues related to same. | 475.00 | 0.40 | 190.00 |

Page: 5

Cristino Dizon

03/04/2011

Account No:     ITOFLSA-
Statement No:          1181

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
| **12/07/2009** |  |  |  |  |  |
|  | DSH | Discussion with A. Harris regarding issues related to service of Complaint. | 475.00 | 0.30 | 142.50 |
|  | DSH | Review and respond to emails regarding issues related to 2699 letters and service of complaint. | 475.00 | 0.20 | 95.00 |
| **12/12/2009** |  |  |  |  |  |
|  | AAT | Draft LCPAGA Letter to Bradshaw, LWDA. | 430.00 | 0.50 | 215.00 |
| **12/14/2009** |  |  |  |  |  |
|  | DSH | Review and prepare documentation for meetings with attorneys in Los Angeles and attend to issues related to same. | 475.00 | 0.80 | 380.00 |
| **12/17/2009** |  |  |  |  |  |
|  | AHH | Reviewing documents-2009-11-17 Summons. | 125.00 | 0.10 | 12.50 |
|  | AHH | Reviewing documents-2009-11-16 Class Action Complaint. | 125.00 | 0.10 | 12.50 |
|  | AHH | Reviewing documents-2009-11-17 Notice of Case Management Conference. | 125.00 | 0.10 | 12.50 |
|  | AHH | Reviewing documents-Notice to Plaintiffs - Civil Trial Delay Reduct Program Reqs Procedures and Time Lines. | 125.00 | 0.10 | 12.50 |
|  | AHH | Reviewing documents-2009-05-04 Cristino Dizon Retainer. | 125.00 | 0.10 | 12.50 |
|  | AAT | Finalize 2699.3 letter (PAGA notice).  Will be mailed with complaint, summons, et al. Dec. 18, 2009. | 430.00 | 0.25 | 107.50 |
|  | DSH | Meeting with A. Harris regarding issues related to Kikka case and review documentation relevant to same. | 475.00 | 1.30 | 617.50 |
|  | DSH | Attend to issues related to PAGA claims and discussion with A. Treanor regarding issues related to same. | 475.00 | 0.30 | 142.50 |
|  | AH | Meeting to review entire file and search for additional information regarding defendant. | 800.00 | 1.30 | 1,040.00 |
|  | AH | Meet with DSH re case development. | 800.00 | 1.10 | 880.00 |

Cristino Dizon

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 12/18/2009 | | | | | |
| | AAT | E-mail correspondence with David S. Harris re setting up early settlement meeting. | 430.00 | 0.10 | 43.00 |
| | AH | Review file and legal research re motion for certification of collective action | 800.00 | 7.00 | 5,600.00 |
| | AH | E-mail correspondence with Abigail Treanor re service, today, of 2699 letter | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Abigail Treanor | 800.00 | 0.10 | 80.00 |
| | MS | Telephone conference with Client | 210.00 | 0.20 | 42.00 |
| | DSH | Telephone discussion with counsel for Kikka (John Kloosterman of Littler) regarding issues related to lawsuit. | 475.00 | 0.30 | 142.50 |
| | DSH | Research issues related to counsel for Kikka and attend to same. | 475.00 | 0.50 | 237.50 |
| | DSH | Review and respond to emails with A. Harris and A. Treanor regarding issues related to lawsuit. | 475.00 | 0.30 | 142.50 |
| | DSH | Telephone discussion with C. Dizon regarding issues related to status of lawsuit. | 475.00 | 0.20 | 95.00 |
| 12/22/2009 | | | | | |
| | AH | Telephone call to John Kloosterman - Spoke --- With DSH on phone, discuss settlement -- need for samples.  Class of all employees; FLSA state-side in stores. Production facility in Inglewood. | 800.00 | 0.30 | 240.00 |
| | AC | Reviewing documents-Reviewed 2009-12-17 Certified Mail Receipts (lcpaga). | 125.00 | 0.20 | 25.00 |
| | MS | Review telephone message from Attorney Kloosterman; Message to Attorney David Harris. | 210.00 | 0.20 | 42.00 |
| 12/23/2009 | | | | | |
| | AH | E-mail correspondence with David S. Harris and defense counsel re improper communications with client | 800.00 | 0.10 | 80.00 |
| | MS | Two telephone conferences with Client | 210.00 | 0.30 | 63.00 |
| | DSH | Telephone discussion with C. Dizon regarding issues related to Kikka contacts of Dizon. | 475.00 | 0.30 | 142.50 |
| | DSH | Draft email to opposing counsel | | | |

Cristino Dizon

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | regarding improper contacts with C. Dizon and attend to issues related to same. | 475.00 | 0.30 | 142.50 |
| 12/24/2009 | | | | | |
| | AH | E-mail correspondence with David Harris - re communication with Plaintiff by company president | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with David Harris. | 800.00 | 0.10 | 80.00 |
| | DSH | Review email correspondence from opposing counsel regarding issues related to Dizon contacts. | 475.00 | 0.30 | 142.50 |
| | DSH | Telephone discussion with A. Harris regarding issues related to case. | 475.00 | 0.20 | 95.00 |
| | DSH | Telephone discussion with C. Dizon regarding issues related to contacts. | 475.00 | 0.20 | 95.00 |
| 12/29/2009 | | | | | |
| | MS | Telephone conference with Client | 210.00 | 0.20 | 42.00 |
| 12/30/2009 | | | | | |
| | MS | Telephone conference with Client | 210.00 | 0.20 | 42.00 |
| 12/31/2009 | | | | | |
| | MS | Telephone conference with Client | 210.00 | 0.20 | 42.00 |
| 01/05/2010 | | | | | |
| | MS | Two telephone conferences with Client | 210.00 | 0.30 | 63.00 |
| 01/07/2010 | | | | | |
| | AH | Research regarding Ito. | 800.00 | 4.70 | 3,760.00 |
| | AH | E-mail correspondence with David Harris re call from defense counsel re statistical analysis. | 800.00 | 0.10 | 80.00 |
| | DSH | Review and respond to emails with A. Harris regarding Kikka and attend to same. | 475.00 | 0.20 | 95.00 |
| 01/08/2010 | | | | | |
| | AH | E-mail correspondence with David S. Harris re statistical analysis for settlement. | 800.00 | 0.10 | 80.00 |
| | AH | Telephone call to John Kloosterman - Voice Mail --- | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with J. Michael Solano, forwarding complaint, etc. | 800.00 | 0.10 | 80.00 |

Cristino Dizon

| | | Rate | Hours | |
|---|---|---|---|---|
| AH | Meet with Andy Safir re statistical analysis. | 800.00 | 0.40 | 320.00 |
| MS | Meeting with David Harris (.2); Scans and faxes of filing documents to Alan Harris and Abigail Treanor (.4) | 210.00 | 0.60 | 126.00 |
| DSH | Attend to issues related to Kikka and meeting with M. Solano regarding same. | 475.00 | 1.30 | 617.50 |
| DSH | Attend to issues related to service of process on Defendants through OneLegal. | 475.00 | 0.80 | 380.00 |
| **01/09/2010** | | | | |
| AH | E-mail correspondence with Dave Zelenski | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Dave Zelenski re statistical analysis | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Dave Zelenski | 800.00 | 0.10 | 80.00 |
| **01/11/2010** | | | | |
| MS | Correspondence with Alan Harris re: Filing Documents | 210.00 | 0.20 | 42.00 |
| **01/15/2010** | | | | |
| DSH | Attend to issues related to service of Complaint on Defendants. | 475.00 | 0.40 | 190.00 |
| **01/18/2010** | | | | |
| MS | Trial preparations - Review Answer received from Littler Mendelson; Forward to Attorneys Alan Harris, Abigail Treanor and David Harris | 210.00 | 0.20 | 42.00 |
| **01/19/2010** | | | | |
| AC | Reviewing documents-Reviewed 2010-01-15 Def.'s Ito and Tony Soesanto's Answer to Complaint (pleadings). | 125.00 | 0.20 | 25.00 |
| AH | Reviewing documents -- Defense answer, seeking attorneys' fees under 218.5. There are 54 affirmative defenses. | 800.00 | 3.70 | 2,960.00 |
| **01/20/2010** | | | | |
| AAT | Telephone call from Kloosterman, John  - Spoke -Discuss settlement. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Abigail Treanor re removal and call from | | | |

Cristino Dizon

| | | Rate | Hours | |
|---|---|---|---|---|
| | defense counsel. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with David S. Harris re remand | 800.00 | 0.10 | 80.00 |
| DSH | Review Proofs of Service and attend to issues related to filing same with Marin County Superior Court; review and respond to emails with M. Solano regarding same. | 475.00 | 0.50 | 237.50 |
| DSH | Review Defendants Notice of Removal and accompanying documentation and attend to issues related to same. | 475.00 | 1.20 | 570.00 |
| DSH | Review and respond to emails with A. Treanor regarding issues related to removal. | 475.00 | 0.30 | 142.50 |
| DSH | Multiple discussions with A. Harris regarding issues related to removal. | 475.00 | 0.40 | 190.00 |
| 01/21/2010 | | | | |
| AHH | Reviewing documents-2010-01-19 Notice to Plaintiff and Counsel and State Court of Removal of Civil Action. | 125.00 | 0.10 | 12.50 |
| AAT | Review Removal Documents, Review Judge White's Standing Orders, Calendar dates for Case Management and ADR Deadlines. | 430.00 | 0.50 | 215.00 |
| MS | Filing documentation - Proof of Service of Summons & Complaint with Marin County Superior Court for Defendant Ito, Inc. | 210.00 | 0.40 | 84.00 |
| DSH | Conduct research regarding issues related to remand of case to state court and attend to issues related to same. | 475.00 | 1.50 | 712.50 |
| DSH | Review documentation related to service on Tonny Soesanto and attend to issues related to same. | 475.00 | 0.50 | 237.50 |
| 01/22/2010 | | | | |
| AH | Research regarding removal and local rules. | 800.00 | 2.80 | 2,240.00 |
| AH | E-mail correspondence with Kloosterman, John C., requesting sample of information for settlement | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with 'jkloosterman@littler.com' | 800.00 | 0.10 | 80.00 |
| DSH | Telephone discussions with A. Harris regarding issues related to | | | |

Cristino Dizon

Page: 10
03/04/2011
Account No: ITOFLSA-
Statement No: 1181

| | | Rate | Hours | |
|---|---|---|---|---|
| | removal. | 475.00 | 0.40 | 190.00 |
| DSH | Review scheduling order and attend to issues related to all attendant dates and deadlines and research rules regarding same. | 475.00 | 1.30 | 617.50 |
| DSH | Attend to issues related to sample of documentation required for potential mediation and discussions with A. Harris regarding same. | 475.00 | 0.80 | 380.00 |
| DSH | Review Answer filed by Defendants and attend to issues related to same. | 475.00 | 0.80 | 380.00 |
| **01/23/2010** | | | | |
| AH | Drafting documents--review answer, seeking attorneys' fees under section 218.5 of California Labor Code.  Legal research and drafting re Rule 11 Notice. | 800.00 | 6.50 | 5,200.00 |
| AH | Legal research and Email to AT and DSH regarding  218.5 defense. | 800.00 | 0.70 | 560.00 |
| DSH | Review and respond to emails with A. Harris regarding issues related to Answer. | 475.00 | 0.20 | 95.00 |
| **01/25/2010** | | | | |
| MS | Filing documentation - Proof of Service of Summons & Complaint to Marin County Superior Court re: Defendant Soesanto | 210.00 | 0.40 | 84.00 |
| DSH | Attend to issues related to service of process and review and respond to emails regarding same. | 475.00 | 0.30 | 142.50 |
| **01/26/2010** | | | | |
| DSH | Conduct research and attend to issues related to potential motion to remand. | 475.00 | 0.70 | 332.50 |
| DSH | Meeting with C. Dizon regarding status of case and issues related to potential mediation. | 475.00 | 1.00 | 475.00 |
| **01/29/2010** | | | | |
| MS | Court - File-stamped copies received / reviewed re: Soesanto | 210.00 | 0.20 | 42.00 |
| **02/02/2010** | | | | |
| AH | Email to  JKloosterman@littler.com; | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Kloosterman, John C. re settlement. | 800.00 | 0.10 | 80.00 |

Cristino Dizon

|  |  | Rate | Hours |  |
|---|---|---:|---:|---:|
| AH | E-mail correspondence with 'JKloosterman@littler.com re settlement and sample size. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Alan Harris and defense counsel re sample for mediation preparation. | 800.00 | 0.10 | 80.00 |
| MS | Telephone conference with Client | 210.00 | 0.20 | 42.00 |
| DSH | Review and respond to emails regarding issues related to statistical sample and discussion with A. Harris regarding same. | 475.00 | 0.30 | 142.50 |
| **02/08/2010** |  |  |  |  |
| AH | Work on amended complaint. | 800.00 | 7.00 | 5,600.00 |
| **03/10/2010** |  |  |  |  |
| AH | Telephone call to John Kloosterman - Voice Mail --- | 800.00 | 0.10 | 80.00 |
| AH | Email to  John Kloosterman | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with 'jkloosterman@littler.com' re sample for settlement analysis. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Kloosterman, John C. | 800.00 | 0.10 | 80.00 |
| DSH | Telephone discussion with A. Harris regarding issues related to mediation and settlement sample and attend to issues related to same. | 475.00 | 1.00 | 475.00 |
| **03/11/2010** |  |  |  |  |
| AH | E-mail correspondence with Kloosterman, John C. re settlement | 800.00 | 0.10 | 80.00 |
| AH | Email to DSH re settlement | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Kloosterman, John C. re settlement | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with David Harris | 800.00 | 0.10 | 80.00 |
| DSH | Review email correspondence regarding issues related to sample. | 475.00 | 0.20 | 95.00 |
| **03/18/2010** |  |  |  |  |
| AH | E-mail correspondence with David S. Harris and defense counsel re sample records. | 800.00 | 0.10 | 80.00 |
| DSH | Telephone discussion with A. Harris regarding issues related to Defendants' sample. | 475.00 | 0.30 | 142.50 |
| DSH | Draft email to opposing counsel regarding issues related to Defendants' production. | 475.00 | 0.20 | 95.00 |

Cristino Dizon

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| **03/23/2010** | | | | |
| DSH | Attend to issues related to upcoming deadlines and ADR options. | 475.00 | 0.70 | 332.50 |
| DSH | Telephone discussion with C. Dizon regarding issues related to litigation. | 475.00 | 0.30 | 142.50 |
| DSH | Draft email to opposing counsel regarding issues related to document sample and attend to issues related to same. | 475.00 | 0.30 | 142.50 |
| **03/25/2010** | | | | |
| MS | Telephone conference with Client | 210.00 | 0.20 | 42.00 |
| **03/30/2010** | | | | |
| DSH | Review and respond to emails with opposing counsel regarding issues related to Case Management Statement. | 475.00 | 0.20 | 95.00 |
| **04/01/2010** | | | | |
| AH | Telephone call to Kai-Ching Cha - Spoke -Conduct meet and confer on jurisdictional issues, liability and disclosures. | 800.00 | 0.40 | 320.00 |
| AAT | Telephone call to Dave Harris - Spoke --- Conference with AH. Discuss ADR.  Dave will have Cristino Dizon come to the office to sign the ADR certification. Left voicemail with John Kloosterman. | 430.00 | 0.45 | 193.50 |
| MS | Telephone conference with Attorney Kloosterman | 210.00 | 0.20 | 42.00 |
| DSH | Attend to issues related to ADR options and review relevant documentation and rules regarding same. | 475.00 | 1.30 | 617.50 |
| DSH | Meeting with C. Dizon regarding issues related to ADR options and litigation generally. | 475.00 | 1.00 | 475.00 |
| DSH | Attend to filing of ADR Certification. | 475.00 | 0.30 | 142.50 |
| **04/08/2010** | | | | |
| AH | E-mail correspondence with David S. Harris Abigail Treanor re mediation | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with David S. Harris re mediation | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with David S. | | | |

Cristino Dizon

|      |                                                                                                                              | Rate   | Hours |        |
|------|------------------------------------------------------------------------------------------------------------------------------|--------|-------|--------|
|      | Harris                                                                                                                        | 800.00 | 0.10  | 80.00  |
| AH   | Email to  Kai-Ching Cha                                                                                                       | 800.00 | 0.10  | 80.00  |
| AH   | E-mail correspondence with Cha, Kai-Ching re her unavailability.                                                             | 800.00 | 0.10  | 80.00  |
| AAT  | E-mail correspondence with David S. Harris                                                                                   | 430.00 | 0.10  | 43.00  |
| AAT  | E-mail correspondence with David S. Harris                                                                                   | 430.00 | 0.10  | 43.00  |
| AAT  | E-mail correspondence with Kloosterman, John C.                                                                              | 430.00 | 0.10  | 43.00  |
| AAT  | E-mail correspondence with David S. Harris                                                                                   | 430.00 | 0.10  | 43.00  |
| DSH  | Review and respond to emails regarding issues related to ADR and attend to same.                                            | 475.00 | 0.50  | 237.50 |
| DSH  | Review and respond to emails with opposing counsel regarding issues related to ADR Phone Conference and attend to issues related to same. | 475.00 | 0.30  | 142.50 |

04/09/2010
| MS   | Filing documentation - Notice of Need for ADR to ADR Unit of US District Court                                              | 210.00 | 0.20  | 42.00  |
| DSH  | Review and respond to emails with opposing counsel regarding issues related to mediation and early settlement conference and attend to issues related to same. | 475.00 | 0.50  | 237.50 |
| DSH  | Attend to issues related to filing Notice of Need of ADR Phone Conference.                                                  | 475.00 | 0.40  | 190.00 |

04/12/2010
| AAT  | E-mail correspondence with Cha, Kai-Ching                                                                                   | 430.00 | 0.10  | 43.00  |

04/13/2010
| AAT  | E-mail correspondence with Cha, Kai-Ching; Alan Harris;David Harris - External Contact re conferene call for ADR.          | 430.00 | 0.10  | 43.00  |
| AAT  | E-mail correspondence with ECF-CAND@cand.uscourts.gov re Def.'s ADR Certification.                                         | 430.00 | 0.10  | 43.00  |

04/19/2010
| AAT  | E-mail correspondence with David S. Harris                                                                                  | 430.00 | 0.10  | 43.00  |
| AH   | E-mail correspondence with David S.                                                                                         |        |       |        |

Page: 14

Cristino Dizon
03/04/2011

Account No:    ITOFLSA-
Statement No:    1181

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
|  | Harris and defense counsel re CMC statment | | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Cha, Kai-Ching re schedule for meet and confer. | | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with David S. Harris re joint CMC statement | | 800.00 | 0.10 | 80.00 |
| DSH | Review and respond to emails with opposing counsel regarding issues related to conference call. | | 475.00 | 0.30 | 142.50 |
| **04/20/2010** | | | | | |
| AAT | E-mail correspondence with Kloosterman, John C. | | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Kloosterman, John C. re CMC statement | | 800.00 | 0.10 | 80.00 |
| DSH | Review and respond to emails with opposing counsel regarding conference call. | | 475.00 | 0.20 | 95.00 |
| DSH | Prepare for conference call with opposing counsel and attend to issues related to same. | | 475.00 | 0.80 | 380.00 |
| **04/21/2010** | | | | | |
| AAT | Review Order re ADR Phone Conference set up. | | 430.00 | 0.10 | 43.00 |
| **04/22/2010** | | | | | |
| AAT | Redline changes to Joint Case Management Statement and Rule 26(f) Report. | | 430.00 | 0.40 | 172.00 |
| AH | Edit joint CMC statement draft. | | 800.00 | 0.40 | 320.00 |
| AH | E-mail correspondence with David S. Harris re CMC statement. | | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor, forwarding her comments on draft CMC. | | 800.00 | 0.10 | 80.00 |
| AH | Legal research and drafting re certification of collective action. | | 800.00 | 6.00 | 4,800.00 |
| AH | E-mail correspondence with Abigail Treanor; David Harris | | 800.00 | 0.10 | 80.00 |
| DSH | Telephone discussion with opposing counsel regarding issues related to Joint Case Management Statement. | | 475.00 | 0.30 | 142.50 |
| DSH | Review documentation and pleadings and attending to drafting Joint Case Management Statement. | | 475.00 | 3.80 | 1,805.00 |
| DSH | Review and respond to emails regarding issues related to Joint | | | | |

Cristino Dizon

| | | Rate | Hours | |
|---|---|---:|---:|---:|
| | Case Management Statement draft and attend to same. | 475.00 | 0.50 | 237.50 |
| **04/23/2010** | | | | |
| AAT | E-mail correspondence with David S. Harris re AH further redlines. | 430.00 | 0.10 | 43.00 |
| DSH | Review and modify draft of Plaintiff's section in Joint Case Management Statement and attend to issues related to same. | 475.00 | 0.80 | 380.00 |
| DSH | Review and respond to emails with opposing counsel regarding issues related to Joint Case Management Statement and Initial Disclosures and attend to same. | 475.00 | 0.50 | 237.50 |
| DSH | Review final Joint Case Management Statement including Defendants' comments and submission. | 475.00 | 0.50 | 237.50 |
| **04/27/2010** | | | | |
| DSH | Attend to issues related to draft of Initial Disclosures. | 475.00 | 1.30 | 617.50 |
| **04/28/2010** | | | | |
| AAT | E-mail correspondence with ECF-CAND@cand.uscourts.gov | 430.00 | 0.10 | 43.00 |
| DSH | Attend to issues related to Initial Disclosures. | 475.00 | 0.50 | 237.50 |
| **04/29/2010** | | | | |
| AAT | Telephone call to Dave Harris - Spoke --- Discuss ADS Conference at 11am.  DSH will do on his own. | 430.00 | 0.15 | 64.50 |
| AAT | E-mail correspondence with ECF-CAND@cand.uscourts.gov | 430.00 | 0.10 | 43.00 |
| AH | Work on fact section for brief regarding certifcation. | 800.00 | 1.50 | 1,200.00 |
| MS | Meeting with Client re: Initial Disclosures | 210.00 | 1.50 | 315.00 |
| MS | Drafting documents - Initial Disclosures | 210.00 | 1.20 | 252.00 |
| DSH | Meeting with C. Dizon regarding status of litigation and information related to Initial Disclosures. | 475.00 | 1.20 | 570.00 |
| DSH | Attend to issues related to ADR Phone Conference. | 475.00 | 0.30 | 142.50 |
| **04/30/2010** | | | | |
| MS | Drafting documents - Finalize First | | | |

Cristino Dizon

| | | Rate | Hours | |
|---|---|---|---|---|
| | Draft Initial Disclosures | 210.00 | 1.50 | 315.00 |
| DSH | Review Joint Case Management Statement and prepare for Case Management Conference and attend to issues related to same. | 475.00 | 1.50 | 712.50 |
| DSH | Travel to/from San Francisco and attend Initial Case Management Conference and discussion with opposing counsel regarding issues related to same. | 475.00 | 2.50 | 1,187.50 |
| DSH | Review and finalize Plaintiff's Initial Disclosures and attend to service of same. | 475.00 | 1.30 | 617.50 |
| DSH | Discussion with A. Harris regarding issues related to CMC. | 475.00 | 0.30 | 142.50 |
| AH | Attend to issues regarding CMC and Initial Disclosures. | 800.00 | 0.40 | 320.00 |
| **05/03/2010** | | | | |
| AAT | Review and calendar Case Management Order dates | 430.00 | 0.25 | 107.50 |
| AAT | E-mail correspondence with ECF-CAND@cand.uscourts.gov | 430.00 | 0.10 | 43.00 |
| MS | Review Initial Disclosures from Littler Mendelson; forward to Attorneys | 210.00 | 0.20 | 42.00 |
| DSH | Review Court Order regarding Case Management Conference and attend to deadlines regarding same. | 475.00 | 0.70 | 332.50 |
| **05/04/2010** | | | | |
| AH | E-mail correspondence with Abigail Treanor and defense counsel, requesting that they agree to all purpose assignment to Magistrate. | 800.00 | 0.10 | 80.00 |
| AAT | E-mail correspondence with 'Cha, Kai-Ching' re mediators and consent to Mag. Judge. | 430.00 | 0.25 | 107.50 |
| **05/05/2010** | | | | |
| AH | Email to  Kai-Ching Cha | 800.00 | 0.60 | 480.00 |
| AH | Drafting documents --- update chrono and cast of characters, based on review of defendants' initial disclosures. | 800.00 | 0.30 | 240.00 |
| AH | E-mail correspondence with Cha, Kai-Ching confirming that the defense will not agree to assignment to a Magistrate. | 800.00 | 0.10 | 80.00 |
| AAT | Telephone call to Harris, Dave. | 430.00 | 0.10 | 43.00 |

Cristino Dizon

Page: 17
03/04/2011
Account No:      ITOFLSA-
Statement No:         1181

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| **05/06/2010** | | | | | |
| | AC | Reviewing documents-Reviewed 2008-06-23 Workers Compensation Claim Form (discovery). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed 2007-08-09 Employment Eligibility Verification (discovery). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed 2007-08-30 Dizon Drivers License and SSN Card (discovery). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed 2007 W-4 Form (discovery). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed 2007-08-09 Education and Training (discovery). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed 2007-08-09 Application for Employment (discovery). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed 2009-05-12 Kikka 2008 Employee Detail Listing (discovery). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed 2008 Timesheet (discovery). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed 2009-04-05 - Important Clock-In Clock-Out Procedure (discovery). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed 2009-05-01 - Important Clock-In Clock-Out Procedure (discovery). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed 2009-03-20 NOCAL - Updated Clock-In Clock-Out Procedure (discovery). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed 2009-12-20 Out-of-State - Updated Clock-In Clock-Out Procedure (discovery). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed 2009-09-20 SOCAL - Updated Clock-In Clock-Out Procedure (discovery). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed 2009-10-05 Updated Clock-In Clock-Out Procedure (discovery). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed 2006-04 Kikka Employee Guideline (discovery). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed 2008-12-20 Statement of Policy re Work Hours (discovery). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed | | | |

Cristino Dizon

| | | Rate | Hours | |
|---|---|---|---|---|
| | 2010-05-05 Kikka Team Members Rules and Sanctions (discovery). | 125.00 | 0.10 | 12.50 |
| AC | Reviewing documents-Reviewed 2010-05-04 Proof of Service (discovery). | 125.00 | 0.10 | 12.50 |
| AC | Reviewing documents-Reviewed 2010-05-05 Kikka Memo (discovery). | 125.00 | 0.10 | 12.50 |
| AAT | Review Def.'s Rule 26 Initial Disclosures with Alan Harris. | 430.00 | 0.25 | 107.50 |
| AAT | E-mail correspondence with J. Michael Solano re Pl.'s Initial Disclosures. | 430.00 | 0.10 | 43.00 |
| AAT | E-mail correspondence with 'David S. Harris' re is it okay to sign off on this joint statement re mag. judge? | 430.00 | 0.10 | 43.00 |
| AAT | E-mail correspondence with Cha, Kai-Ching re joint statement on consent to mag. judge. | 430.00 | 0.10 | 43.00 |
| AAT | E-mail correspondence with Cha, Kai-Ching re follow up on status of joint statement. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Abigail Treanor and defense counsel re joint statement | 800.00 | 0.10 | 80.00 |
| MS | Correspondence with Alan Harris & Abigail Treanor re: First Draft Initial Disclosures | 210.00 | 0.20 | 42.00 |
| MS | Trial preparations - Begin production of documents to Defendants | 210.00 | 0.70 | 147.00 |
| DSH | Review and respond to emails regarding issues related to Stipulation re Magistrate and attend to issues related to same. | 475.00 | 0.50 | 237.50 |
| DSH | Review Defendants' Initial Disclosures and documents produced therein and attend to issues related to same. | 475.00 | 1.80 | 855.00 |
| 05/07/2010 | | | | |
| MS | Trial preparations - Finalize production of documents to Defendants | 210.00 | 1.50 | 315.00 |
| DSH | Review filing re Magistrate. | 475.00 | 0.20 | 95.00 |
| 05/10/2010 | | | | |
| AH | E-mail correspondence with Abigail Treanor re defense non responsiveness to inquiry re | | | |

Cristino Dizon

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | mediators. | 800.00 | 0.10 | 80.00 |
| | AAT | E-mail correspondence with David S. Harris re list of mediators. | 430.00 | 0.10 | 43.00 |
| | DSH | Attend to issues related to scheduling mediation and review and respond to emails regarding same. | 475.00 | 0.30 | 142.50 |
| 05/11/2010 | | | | | |
| | DSH | Review list of Mediators forwarded by opposing counsel and research issues related to same. | 475.00 | 0.80 | 380.00 |
| 05/16/2010 | | | | | |
| | AH | Damages-Legal research. | 800.00 | 3.50 | 2,800.00 |
| | AH | E-mail correspondence with Dave Zelenski regarding statistical analysis. | 800.00 | 0.10 | 80.00 |
| 05/17/2010 | | | | | |
| | AC | Reviewing documents-Reviewed 2010-04-30 Def. Ito's Rule 26 Initial Disclosure Statement (pleadings). | 125.00 | 0.20 | 25.00 |
| 05/20/2010 | | | | | |
| | AH | E-mail correspondence with 'David S. Harris' | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with 'David S. Harris' and AT re typo in complaint. | 800.00 | 0.10 | 80.00 |
| | AAT | Review operative complaint during meeting with AH. | 430.00 | 0.20 | 86.00 |
| | AAT | E-mail correspondence with Alan Harris | 430.00 | 0.10 | 43.00 |
| 05/24/2010 | | | | | |
| | MS | Trial preparations - Review discovery received from Littler Mendelson | 210.00 | 0.20 | 42.00 |
| 05/25/2010 | | | | | |
| | DSH | Discussion with A. Harris regarding issues related to mediation. | 475.00 | 0.30 | 142.50 |
| | DSH | Draft email to opposing counsel regarding issues related to mediators. | 475.00 | 0.20 | 95.00 |
| 05/28/2010 | | | | | |
| | DSH | Review email correspondence from opposing counsel regarding | | | |

Cristino Dizon

| | | Rate | Hours | |
|---|---|---|---|---|
| | mediation and attend to same. | 475.00 | 0.30 | 142.50 |
| **06/01/2010** | | | | |
| AH | E-mail correspondence with Cha, Kai-Ching and mediator's office re selcetion process. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Robin_Siefkin@cand.uscourts.gov re mediation | 800.00 | 0.10 | 80.00 |
| MS | Trial preparations - Review discovery received from Littler Mendelson | 210.00 | 0.20 | 42.00 |
| DSH | Review court order and correspondence regarding mediator. | 475.00 | 0.20 | 95.00 |
| **06/02/2010** | | | | |
| AC | Reviewing documents- source docs Damage Study. | 125.00 | 2.00 | 250.00 |
| DSH | Review Order from Court regarding mediator and attend to issues related to same. | 475.00 | 0.40 | 190.00 |
| **06/03/2010** | | | | |
| AC | Reviewing documents-Reviewed 2010-05-28 Proof of Service (pleadings). | 125.00 | 0.20 | 25.00 |
| **06/06/2010** | | | | |
| AH | Email to E. Carlson, forwarding case materials. | 800.00 | 1.50 | 1,200.00 |
| AH | E-mail correspondence with 'evelync@sbcglobal.net', forwarding Complaint and relevant materials for her to prepare analysis for settlement discussions. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with 'evelync@sbcglobal.net', forwarding discovery materials to Ms. Carlson. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with David Harris, AT and LO re FAC. | 800.00 | 0.10 | 80.00 |
| **06/07/2010** | | | | |
| AC | Reviewing documents-Reviewed 2010-06-02 Notice of Appointment of Mediator (notices). | 125.00 | 0.20 | 25.00 |
| AC | Reviewing documents-Reviewed 2010-06-03 Proof of Service by Mail (pleadings). | 125.00 | 0.20 | 25.00 |
| AC | Reviewing documents-Reviewed 2010-06-07 Def.'s Initial | | | |

Cristino Dizon

| | | Rate | Hours | |
|---|---|---|---|---|
| | Disclosure from CD. | 125.00 | 2.70 | 337.50 |
| AC | Reviewing documents-Reviewed 2010-06-03 Proof of Service by Mail (pleadings). | 125.00 | 0.20 | 25.00 |
| **06/11/2010** | | | | |
| AH | E-mail correspondence with Lee, Anna re mediation | 800.00 | 0.10 | 80.00 |
| MS | Correspondence with Alan Harris, Abigail Treanor and David Harris re: Mediation follow-up | 210.00 | 0.40 | 84.00 |
| DSH | Review correspondence from mediator regarding ADR procedures and scheduling and attend to issues related to same. | 475.00 | 0.30 | 142.50 |
| **06/14/2010** | | | | |
| AH | E-mail correspondence with Lee, Anna and defense counsel re mediation | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Lee, Anna, forwarding dial in information for all counsel for mediation call. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with 'Lee, Anna';'Kloosterman, John C.' re mediation | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Cha, Kai-Ching re mediation | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Kloosterman, John C. re mediation | 800.00 | 0.10 | 80.00 |
| DSH | Attend to issues related to scheduling pre-mediation call. | 475.00 | 0.30 | 142.50 |
| **06/15/2010** | | | | |
| AAT | Review and calendar mediator call and e-mails. | 430.00 | 0.20 | 86.00 |
| **06/17/2010** | | | | |
| AC | Reviewing documents-Reviewed 2010-06-10 Proof of Service by Mail (pleadings). | 125.00 | 0.20 | 25.00 |
| **06/20/2010** | | | | |
| AH | E-mail correspondence with Evelyn Carlson re damage study in anticipation of settlement conference. | 800.00 | 0.20 | 160.00 |
| AH | E-mail correspondence with 'Evelyn Carlson' | 800.00 | 0.10 | 80.00 |

Cristino Dizon

|  |  | | Rate | Hours | |
|---|---|---|---|---|---|
| **06/23/2010** | | | | | |
| | DZ | Discussed settlement spreadsheets with Alan Harris and Abigail Treanor. | 430.00 | 0.30 | 129.00 |
| | DZ | Reviewed Def.'s source docs., drafting damages spreadsheets. | 430.00 | 7.50 | 3,225.00 |
| | AH | AH - Mediator Conf Call -  Mediator is Alan Berkowitz Def counsel John Kloosterman and Kai-Ching Cha Dates set for exchange of documents and mediation. | 800.00 | 0.50 | 400.00 |
| | AH | Drafting documents -- work on damage study, with DZ and AT. | 800.00 | 7.00 | 5,600.00 |
| | AH | E-mail correspondence with Cha, Kai-Ching re work week definition for use in mediation. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with 'Evelyn Carlson' re preparation for mediation | 800.00 | 0.10 | 80.00 |
| | AAT | Telephone call to John Kloosterman - Voice Mail --- Please call us regarding need to find out the workweek. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call to Kai-Ching Cha - Voice Mail --- conf with AH.  AH leaves voicemail.  Please let us know the beginning and end date of the workweek. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call from Kloosterman, John  - Spoke --- Conf with AH. They sent us 500 extra pages yesterday. Ask Kai regarding workweek. We should still be able to get you information by end of next week. | 430.00 | 0.10 | 43.00 |
| | AAT | Damages spreadsheet for class member. | 430.00 | 7.50 | 3,225.00 |
| | DSH | Conference call regarding pre-mediation procedures and scheduling and attend to issues related to same. | 475.00 | 0.70 | 332.50 |
| | DSH | Review and respond to emails with opposing counsel regarding  various issues. | 475.00 | 0.30 | 142.50 |
| | DSH | Review documents and sample produced by Defendants. | 475.00 | 5.50 | 2,612.50 |
| **06/24/2010** | | | | | |
| | DZ | Discussed and review damages | | | |

Cristino Dizon

| | | Rate | Hours | |
|---|---|---|---|---|
| | spreadsheets with Abigail Treanor, Evelyn Carlson, and Alan Harris. | 430.00 | 1.10 | 473.00 |
| AH | Email to Kai-Ching Cha regarding damages and review of spreadsheets. | 800.00 | 3.50 | 2,800.00 |
| AH | E-mail correspondence with 'kcha@littler.com', requesting punch data. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with 'kcha@littler.com' re mediation and request for data. | 800.00 | 0.10 | 80.00 |
| AH | Meet with Evelyn Carlson, Treanor and Zelenski re damage study. | 800.00 | 2.80 | 2,240.00 |
| AAT | Draft class member damages spreadsheet. | 430.00 | 3.00 | 1,290.00 |
| AAT | Meeting with Expert Witness, Evelyn Carlson, regarding damages and statistical sampling. | 430.00 | 2.50 | 1,075.00 |
| DSH | Review documents and sample produced by Defendants and attend to issues related to comparing to Dizon documents. | 475.00 | 4.30 | 2,042.50 |
| DSH | Meeting with C. Dizon and review of documents and punch detail. | 475.00 | 1.70 | 807.50 |
| 06/25/2010 | | | | |
| AH | Telephone call to Evie Carlson - Spoke -Analysis of Dizon records. | 800.00 | 0.10 | 80.00 |
| AH | Email to Kai-Ching Cha | 800.00 | 0.10 | 80.00 |
| AH | Telephone call to Kai-Ching Cha - Voice Mail --- | 800.00 | 0.10 | 80.00 |
| AH | Work on damage study in preparation for mediation. | 800.00 | 7.50 | 6,000.00 |
| AH | E-mail correspondence with Cha, Kai-Ching re mediation and lunch period issue. | 800.00 | 0.10 | 80.00 |
| AAT | Telephone call from Harris, Dave - Spoke --- Conf with AH. Discuss workweek is Monday through Sunday. Also, discuss issue of overtime. | 430.00 | 0.10 | 43.00 |
| AAT | Email Evie Carlson spreadsheet. | 430.00 | 0.15 | 64.50 |
| MS | Correspondence with Attorney David Harris re: Client documents | 210.00 | 0.20 | 42.00 |
| DSH | Review and modify damage analysis for C. Dizon and attend to issues related to same. | 475.00 | 3.30 | 1,567.50 |
| DSH | Review and respond to emails with opposing counsel regarding issues related to litigation. | 475.00 | 0.20 | 95.00 |
| DSH | Review documents and analysis forwarded by A. Harris and attend | | | |

Cristino Dizon

| | | Rate | Hours | |
|---|---|---|---|---|
| | to issues related to same. | 475.00 | 1.00 | 475.00 |
| **06/26/2010** | | | | |
| AH | Email to  Alan Berkowitz regarding mediation and issues that may arise. | 800.00 | 0.70 | 560.00 |
| AH | Email to  Kai-Ching Cha | 800.00 | 0.10 | 80.00 |
| AH | Damage study. | 800.00 | 6.50 | 5,200.00 |
| DSH | Review documents and damage analysis and attend to issues related to same. | 475.00 | 2.30 | 1,092.50 |
| DSH | Discussions with A. Harris regarding issues related to damage analysis and mediation. | 475.00 | 0.50 | 237.50 |
| **06/28/2010** | | | | |
| AH | E-mail correspondence with Berkowitz, Alan R. re mediation. | 800.00 | 0.10 | 80.00 |
| AH | Work on damage study. | 800.00 | 6.40 | 5,120.00 |
| AH | E-mail correspondence with Abigail Treanor and EC re damage study. Discuss same with DZ, AT and EC. Work on spreadsheets. | 800.00 | 0.70 | 560.00 |
| DZ | With Abigail Treanor, revised damages spreadsheets. | 430.00 | 0.80 | 344.00 |
| DZ | With Abigail Treanor, discussed revised damages spreadsheets with Evelyn Carlson. | 430.00 | 0.30 | 129.00 |
| AAT | Telephone call from Carlson, Evie - Spoke --- Discussion re Dizon analysis spreadsheet. Conference with DZ. | 430.00 | 0.10 | 43.00 |
| AAT | Dizon analysis spreadsheet. | 430.00 | 1.50 | 645.00 |
| AAT | E-mail correspondence with Evelyn Carlson; Dave Zelenski re expert witness spreadsheet of Dizon damage analysis. | 430.00 | 0.10 | 43.00 |
| MS | Telephone conference with Client | 210.00 | 0.20 | 42.00 |
| DSH | Review documents and attend to issues related to damage analysis. | 475.00 | 2.50 | 1,187.50 |
| **06/29/2010** | | | | |
| DZ | Voicemail message from Evelyn Carlson re damages spreadsheets. | 430.00 | 0.10 | 43.00 |
| DZ | Reviewed and revised damages spreadsheet. | 430.00 | 3.00 | 1,290.00 |
| DZ | Telephone conference with Evelyn Carlson. Discussed revised damages spreadsheet. | 430.00 | 0.20 | 86.00 |
| DZ | Correspondence with Evelyn Carlson | | | |

Cristino Dizon

| | | Rate | Hours | |
|---|---|---|---|---|
| | via e-mail re revised damages spreadsheet. | 430.00 | 0.10 | 43.00 |
| AH | Telephone call to Cristino Dizon - Spoke --- Discuss his work with company to prepare for mediation. | 800.00 | 0.30 | 240.00 |
| AH | Drafting documents -- damage study. | 800.00 | 6.80 | 5,440.00 |
| AH | E-mail correspondence with David S. Harris regarding Plantiff's discharge. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Lexis re financial strength of defendant. | 800.00 | 0.30 | 240.00 |
| AAT | Telephone call from Carlson, Evie - Spoke --- further issues with spreadsheet for Dizon damages. Want formula for workweek OT and calculations. | 430.00 | 0.20 | 86.00 |
| AAT | Research ownership of defendant's Inglewood facility. | 430.00 | 0.25 | 107.50 |
| AAT | Meeting with Dave Zelenski re creation of formulas for seventh-day overtime. | 430.00 | 0.50 | 215.00 |
| DSH | Review and attend to issues related to damage analysis. | 475.00 | 4.50 | 2,137.50 |
| DSH | Attend to issues related to follow up questions for opposing counsel and draft email regarding same. | 475.00 | 0.40 | 190.00 |
| **06/30/2010** | | | | |
| AH | E-mail correspondence with Cha, Kai-Ching re identity of individual who terminated employment. | 800.00 | 0.10 | 80.00 |
| AH | Analysis of Ito. | 800.00 | 3.50 | 2,800.00 |
| AH | E-mail correspondence with David S. Harris re financial condition of defendant. | 800.00 | 0.10 | 80.00 |
| AH | Drafting documents -- analysis of payroll records. | 800.00 | 7.80 | 6,240.00 |
| AAT | Review CD D016-31 and D03412 to 3615. | 430.00 | 0.25 | 107.50 |
| DSH | Conduct research regarding financial strength of Defendants and review and respond to emails regarding same. | 475.00 | 2.30 | 1,092.50 |
| **07/01/2010** | | | | |
| AH | Drafting documents -- mediation brief. | 800.00 | 8.00 | 6,400.00 |
| AH | E-mail correspondence with Evelyn Carlson re Dizon spreadsheet | 800.00 | 0.10 | 80.00 |
| DSH | Review 7th day damage analysis and | | | |

Cristino Dizon

Page: 26
03/04/2011
Account No:        ITOFLSA-
Statement No:          1181

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | attend to issues related to same. | 475.00 | 1.30 | 617.50 |
| **07/02/2010** | | | | | |
| | AAT | Create damage analysis spreadsheet with AH. | 430.00 | 0.50 | 215.00 |
| | AAT | Draft, with AH, confidential settlement e-mail communication to defense counsel. | 430.00 | 0.75 | 322.50 |
| | AH | E-mail correspondence with 'jkloosterman@littler.com', forwarding AH damage analysis. | 800.00 | 7.50 | 6,000.00 |
| | AH | E-mail correspondence with Evelyn Carlson | 800.00 | 0.10 | 80.00 |
| | DSH | Attend to issues related to damage analysis being sent to opposing counsel and review and respond to emails regarding same. | 475.00 | 1.50 | 712.50 |
| | DSH | Prepare damage study, analyze time and payment entries for individuals in sample. | 475.00 | 7.40 | 3,515.00 |
| | DSH | E-mail to Kloosterman. | 475.00 | 0.10 | 47.50 |
| **07/04/2010** | | | | | |
| | AH | E-mail correspondence with Evelyn Carlson re Dizon analysis, work on damage issue. | 800.00 | 7.50 | 6,000.00 |
| **07/05/2010** | | | | | |
| | AH | Prepare for mediation -- work on analysis of job data. | 800.00 | 3.30 | 2,640.00 |
| | AH | Review payroll data to prepare for mediation conference | 800.00 | 6.50 | 5,200.00 |
| | AH | E-mail correspondence with David Harris | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with 'David S. Harris' re supplemental disclosures | 800.00 | 0.20 | 160.00 |
| | DSH | Review and respond to emails regarding issues related to supplemental disclosures and attend to same. | 475.00 | 0.40 | 190.00 |
| **07/06/2010** | | | | | |
| | AC | Reviewing documents-Reviewed 2010-06-28 Proof of Service D3412-3615 (pleadings). | 125.00 | 0.10 | 12.50 |
| | AC | Reviewing documents-Reviewed 2010-06-28 Proof of Service D16-31 (pleadings). | 125.00 | 0.10 | 12.50 |
| | AH | E-mail correspondence with David S. | | | |

Cristino Dizon

|  |  | Rate | Hours |  |
|---|---|---|---|---|
|  | Harris regarding unpaid wages. | 800.00 | 0.10 | 80.00 |
| MS | Drafting documents - Supplemental Disclosures; forwarded to Attorneys Alan Harris, Abigail Treanor, David Harris | 210.00 | 1.50 | 315.00 |
| MS | Telephone conference with Client | 210.00 | 0.20 | 42.00 |
| DSH | Discussion with M.Solano and attend to issues related to supplemental disclosures of individuals. | 475.00 | 1.00 | 475.00 |
| DSH | Telephone discussion with C. Dizon. | 475.00 | 0.20 | 95.00 |
| **07/08/2010** |  |  |  |  |
| AAT | E-mail correspondence with Evelyn Carlson | 430.00 | 0.10 | 43.00 |
| **07/11/2010** |  |  |  |  |
| AH | E-mail correspondence with David Harris and Ms. Treanor re SDT of Whole Foods. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Evelyn Carlson re June invoice. | 800.00 | 0.10 | 80.00 |
| **07/12/2010** |  |  |  |  |
| AAT | Draft Supplemental Initial Disclosures. | 430.00 | 1.10 | 473.00 |
| AH | E-mail correspondence with J. Michael Solano re supplemental initial disclosures | 800.00 | 0.30 | 240.00 |
| AH | Work on supplemental disclosures | 800.00 | 7.00 | 5,600.00 |
| AH | E-mail correspondence with David Harris;'jms@northbaylawgroup.com' | 800.00 | 0.10 | 80.00 |
| AH | Work on mediation memo | 800.00 | 3.50 | 2,800.00 |
| MS | Correspondence with Alan Harris re: Supplemental Disclosures | 210.00 | 0.20 | 42.00 |
| **07/13/2010** |  |  |  |  |
| AAT | Telephone call from Mike Solano - Spoke --- Discuss the initial disclosures.  Search on Lexis for addresses. E-mail to Mike Solano. | 430.00 | 0.25 | 107.50 |
| AAT | E-mail correspondence with 'J. Michael Solano' | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Abigail Treanor re supplemental disclosures of Plaintiff | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail re Dizon contact information | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with J. Michael Solano re initial disclosures. | 800.00 | 0.10 | 80.00 |

Cristino Dizon

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| MS | Drafting documents - Revised Supplemental Disclosures | | 210.00 | 1.30 | 273.00 |
| DSH | Attend to issues related to supplemental disclosures and review and respond to emails regarding same. | | 475.00 | 0.30 | 142.50 |
| **07/14/2010** | | | | | |
| AH | E-mail correspondence with Evelyn Carlson re Dizon spreadsheet for 2007. | | 800.00 | 0.10 | 80.00 |
| AH | Email to evelync@sbcglobal.net regarding damage analysis. | | 800.00 | 0.20 | 160.00 |
| **07/15/2010** | | | | | |
| AH | Telephone call to John Kloosterman - Voice Mail --- | | 800.00 | 0.10 | 80.00 |
| AH | Telephone call to Kai-Ching Cha - Spoke -Last doc is 3615. They sent records for over 90 persons. We are not available on 16 or 17; 24, 26, 29. I am concerned about nonpayment of double time to many who worked seven straight days and more than 8 on 7th day. | | 800.00 | 0.20 | 160.00 |
| AH | Telephone call to John Kloosterman - Spoke --- Discuss settlement. Some people get two checks as spot bonuses. No one is getting double time for work in excess of eight hours per day on seventh day worked. | | 800.00 | 0.10 | 80.00 |
| AH | Research regarding competition. | | 800.00 | 0.40 | 320.00 |
| AH | Draft Crab Addison letter to employees. | | 800.00 | 0.20 | 160.00 |
| AH | E-mail correspondence with Cha, Kai-Ching re 99 employee records have been produced. | | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with David Harris re proposed new dates for mediation | | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Cha, Kai-Ching and mediator re change of dates | | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Berkowitz, Alan R. re mediation date. | | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Berkowitz, Alan R. rescheduling mediation for August 27. | | 800.00 | 0.10 | 80.00 |

Cristino Dizon

Account No:     ITOFLSA-
Statement No:           1181

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| AH | E-mail correspondence with David S. Harris and defense counsel re mediation dates. | | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Jonathan Ricasa; Dave Zelenski; Abigail Treanor; Matthew Kavanaugh; Priya Mohan. | | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with 'Kloosterman, John C.';Berkowitz, Alan R.; Cha, Kai-Ching; Lee, Anna re mediation dates. | | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Kloosterman, John C. re mediation | | 800.00 | 0.10 | 80.00 |
| MS | Telephone conference with Client | | 210.00 | 0.20 | 42.00 |
| MS | Telephone conference with Alan Harris | | 210.00 | 0.20 | 42.00 |
| DSH | Review and respond to emails regarding issues related to rescheduling mediation and attend to issues related to same. | | 475.00 | 0.80 | 380.00 |
| 07/16/2010 | | | | | |
| PM | Research:  Review file and research regarding consecutive workdays. | | 430.00 | 4.50 | 1,935.00 |
| AAT | Telephone call from Solano, Mike  - Spoke -Discuss supplemental disclosures. | | 430.00 | 0.20 | 86.00 |
| AAT | Meeting with AH and Mike Solano re Supplemental Initial Disclosures. | | 430.00 | 0.25 | 107.50 |
| AAT | E-mail correspondence with Alan Harris | | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with 'jms@northbaylawgroup.com' re update of initial disclosures | | 800.00 | 0.10 | 80.00 |
| MS | Telephone conference with Client | | 210.00 | 0.20 | 42.00 |
| MS | Drafting documents - Additional revisions to Supplemental Disclosures | | 210.00 | 1.30 | 273.00 |
| DSH | Coordinate with C. Dizon regarding rescheduled mediation and attend to issues related to same. | | 475.00 | 0.30 | 142.50 |
| 07/19/2010 | | | | | |
| PM | Research:  complete research regarding consecutive work periods. | | 430.00 | 1.60 | 688.00 |
| AH | Legal research re statutes dealing with consecutive working days. | | 800.00 | 4.70 | 3,760.00 |
| MS | Drafting documents - Additional revisions to Supplemental Disclosures | | 210.00 | 0.70 | 147.00 |

Cristino Dizon

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| **07/20/2010** |  |  |  |  |
| MS | Correspondence with David Harris re: name variations for Supplemental Disclosures | 210.00 | 0.20 | 42.00 |
| MS | Drafting documents - Finalize Supplemental Disclosures | 210.00 | 1.80 | 378.00 |
| DSH | Discussion with M.Solano and review final supplemental disclosures and attend to same. | 475.00 | 0.80 | 380.00 |
| **07/29/2010** |  |  |  |  |
| AH | E-mail correspondence with Cha, Kai-Ching re blank pages from document production regarding sample time cards and related documents. | 800.00 | 0.10 | 80.00 |
| **08/03/2010** |  |  |  |  |
| AAT | Review Ito Supplemental Disclosures. | 430.00 | 0.20 | 86.00 |
| MS | Correspondence with Alan Harris re: Deadline for Supplemental Disclosures | 210.00 | 0.20 | 42.00 |
| **08/05/2010** |  |  |  |  |
| MS | Drafting documents - Additional revisions to final version Supplemental Disclosures | 210.00 | 0.30 | 63.00 |
| **08/06/2010** |  |  |  |  |
| AAT | Review Pl.'s Supplemental Initial Disclosures. | 430.00 | 0.10 | 43.00 |
| MS | Correspondence with Littler Mendelson - Supplemental Disclosures mailed; final correspondence and pleading scanned and e-mailed to Attorneys Alan Harris, Abigail Treanor and David Harris | 210.00 | 0.40 | 84.00 |
| DSH | Attend to issues related to Supplemental Disclosures. | 475.00 | 0.50 | 237.50 |
| **08/19/2010** |  |  |  |  |
| DSH | Review documents, damage analysis and attend to issues related to mediation. | 475.00 | 3.80 | 1,805.00 |
| **08/20/2010** |  |  |  |  |
| AAT | Review file re mediation. | 430.00 | 0.20 | 86.00 |

Cristino Dizon

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
| AAT | Telephone call to Bingham McCutchen - Alan Berkowitz's assistant, Ana Lee - Spoke --- Want to find out if okay to email a copy of mediation brief or if hard copy must be hand delivered? |  | 430.00 | 0.10 | 43.00 |
| AAT | Telephone call from Anna Lee - Spoke --- We may send the mediation brief by email but we must copy her, anna.lee@bingham.com. |  | 430.00 | 0.10 | 43.00 |
| AAT | Meeting re mediation with AH and DSH.  Discuss drafting of meditation brief. |  | 430.00 | 0.15 | 64.50 |
| AAT | E-mail correspondence with Alan Harris; dsh@northbaylawgroup.com re mediation brief. |  | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Abigail Treanor re mediation brief. |  | 800.00 | 0.10 | 80.00 |
| DSH | Attend to issues related to updating damage analysis and attending to draft of mediation brief. |  | 475.00 | 3.20 | 1,520.00 |
| DSH | Discussion with C. Dizon regarding issues related to mediation. |  | 475.00 | 0.50 | 237.50 |
| **08/22/2010** |  |  |  |  |  |
| AH | Mediation Brief research and drafting. |  | 800.00 | 6.50 | 5,200.00 |
| DSH | Conduct legal research and review and prepare documentation relevant to mediation statement. |  | 475.00 | 4.30 | 2,042.50 |
| **08/23/2010** |  |  |  |  |  |
| AAT | Draft Plaintiff's Mediation Brief. |  | 430.00 | 4.00 | 1,720.00 |
| AAT | E-mail correspondence with 'David S. Harris' re Pl.'s mediation brief. |  | 430.00 | 0.10 | 43.00 |
| AAT | Telephone call from Harris, Dave  - Spoke --- Conf with AH.  Discussion of mediation brief. |  | 430.00 | 0.30 | 129.00 |
| AAT | E-mail correspondence with 'alan.berkowitz@bingham.com' re Pl.'s Confidential Mediation Brief. |  | 430.00 | 0.10 | 43.00 |
| AH | Further drafting of Plantiff's mediation brief and damage analysis. |  | 800.00 | 5.00 | 4,000.00 |
| AH | E-mail correspondence with Lee, Winnie, forwarding defense mediation brief. |  | 800.00 | 0.10 | 80.00 |
| DSH | Attend to issues related to |  |  |  |  |

Cristino Dizon

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | finalizing mediation brief and supporting documents. | 475.00 | 3.80 | 1,805.00 |
| | DSH | Review mediation brief submitted by Defendants and discussion with A. Harris regarding same. | 475.00 | 0.70 | 332.50 |
| 08/24/2010 | | | | | |
| | AAT | Telephone call to Cristino Dizon - Spoke --- Bad cell connection. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call to Cristino Dizon - No Answer --- | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call to Cristino Dizon - Spoke. | 430.00 | 0.10 | 43.00 |
| | AAT | Review Def.'s Mediation Brief. Take notes. | 430.00 | 0.60 | 258.00 |
| | AAT | E-mail correspondence with Alan Harris | 430.00 | 0.10 | 43.00 |
| | AH | Reviewing documents -- Defense mediation brief. | 800.00 | 3.30 | 2,640.00 |
| | AH | E-mail correspondence with Abigail Treanor and DSH re Dizon's claims. | 800.00 | 0.10 | 80.00 |
| | AH | Telephone call to John Kloosterman - Voice Mail --- | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Abigail Treanor | 800.00 | 0.10 | 80.00 |
| 08/25/2010 | | | | | |
| | PM | Correspondence with A. Treanor and A. Harris regarding research on consecutive workdays. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call to Cristino Dizon - Spoke. | 430.00 | 0.15 | 64.50 |
| | AAT | Telephone call from Dizon, Cristino - Spoke --- With translator, Lolita Tapang, on phone. | 430.00 | 0.25 | 107.50 |
| | AAT | Telephone call to Kloosterman, John - Voice Mail --- conf with AH. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call to Cha, Kai-Ching - Spoke --- conf with AH. We discuss upcoming mediation. We ask about OT policy and allegations against Dizon, personally. | 430.00 | 0.10 | 43.00 |
| | AAT | Review documents and damage analysis for random class members. | 430.00 | 1.00 | 430.00 |
| | AAT | Telephone call to Dave Harris - Spoke --- conf with AH. Discuss upcoming mediation. | 430.00 | 0.25 | 107.50 |
| | AAT | Call with Lolita Tapang re allegations against Dizon. Meeting with AH regarding conversation with | | | |

|     |                                                                              | Rate   | Hours | |
| --- | ---------------------------------------------------------------------------- | ------ | ----- | -------- |
|     | Dizon and allegations against him.                                           | 430.00 | 0.40  | 172.00   |
| AAT | E-mail correspondence with 'David S. Harris' regarding random class members. | 430.00 | 0.10  | 43.00    |
| AAT | Telephone call from Harris, Dave - Spoke --- Discussion of damage analysis.  Conf with AH (some). | 430.00 | 0.50 | 215.00 |
| AAT | Telephone call from Hyatt San Francisco - Spoke --- need to cancel hotel reservation. | 430.00 | 0.10 | 43.00 |
| AAT | Telephone call from Harris, Dale Alan - Spoke --- mediation, prior conversations with defense counsel. | 430.00 | 0.30 | 129.00 |
| AAT | Damage analysis - class member.                                              | 430.00 | 0.60  | 258.00   |
| AAT | E-mail correspondence with David S. Harris re Dizon damage analysis.         | 430.00 | 0.10  | 43.00    |
| AAT | E-mail correspondence with Kloosterman, John C. re mediation and information. | 430.00 | 0.20  | 86.00    |
| AAT | E-mail correspondence with Alan Harris re mediation.                         | 430.00 | 0.15  | 64.50    |
| AH  | Email to  John Kloosterman                                                   | 800.00 | 0.20  | 160.00   |
| AH  | Email to  Kai-Ching Cha-Work on mediation issues.                            | 800.00 | 1.60  | 1,280.00 |
| AH  | Email to  KCha@littler.com;                                                  | 800.00 | 0.10  | 80.00    |
| DSH | Discussion with A. Harris and A. Treanor regarding issues related to Defendants mediation brief and damage calculation. | 475.00 | 0.50 | 237.50 |
| DSH | Review and prepare supplemental damage analysis in response to Defendants' mediation brief and draft email regarding same. | 475.00 | 5.20 | 2,470.00 |

08/26/2010

|     |                                                                              | Rate   | Hours | |
| --- | ---------------------------------------------------------------------------- | ------ | ----- | -------- |
| AAT | Telephone call from Harris, Dave - Spoke --- Discuss damage analysis and mediation. | 430.00 | 0.65  | 279.50   |
| AAT | Telephone call from Harris, Dale Alan - Spoke --- Discuss mediation. conf with DSH. | 430.00 | 0.25 | 107.50 |
| AAT | E-mail correspondence with 'David S. Harris' - Gaverette sample spreadsheet. | 430.00 | 0.10  | 43.00    |
| AAT | E-mail correspondence with 'David S. Harris' re Antonio Alvarado.            | 430.00 | 0.20  | 86.00    |
| AAT | Drafting sample damage analysis spreadsheets.                                | 430.00 | 3.00  | 1,290.00 |
| AH  | Drafting documents -- work on damage analysis in preparation for             |        |       |          |

Cristino Dizon

Page: 34
03/04/2011
Account No:    ITOFLSA-
Statement No:    1181

| | | Rate | Hours | |
|---|---|---|---|---|
| | mediation, tomorrow. | 800.00 | 7.20 | 5,760.00 |
| MS | Telephone conference with David Harris | 210.00 | 0.20 | 42.00 |
| DSH | Discussion with A. Treanor and A. Harris regarding supplemental damage analysis. | 475.00 | 0.50 | 237.50 |
| DSH | Review and prepare supplemental damages analysis reports for additional employees and attend to issues related to same. | 475.00 | 6.80 | 3,230.00 |
| DSH | Review and respond to emails with opposing counsel regarding issues related to mediation. | 475.00 | 0.30 | 142.50 |
| DSH | Review documents and prepare for mediation. | 475.00 | 2.50 | 1,187.50 |
| **08/27/2010** | | | | |
| AAT | Telephone call from Harris, Dale Alan - Spoke --- At mediation, discuss research topics re workers compensation and wrongful termination claims. | 430.00 | 0.55 | 236.50 |
| AAT | Research on preemption issues, wrongful termination claim under FEHA, and workers compensation. | 430.00 | 1.00 | 430.00 |
| AAT | Edit Settlement Agreement. | 430.00 | 2.20 | 946.00 |
| AAT | E-mail correspondence with Alan Harris;'DONNA.HALL@BINGHAM.COM' re redlined settlement agreement. | 430.00 | 0.10 | 43.00 |
| AAT | E-mail correspondence with Alan Harris; David S. Harris. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Abigail Treanor and calls with her discussing draft settlement agreement. | 800.00 | 0.20 | 160.00 |
| AH | E-mail correspondence with Abigail Treanor re Dizon. | 800.00 | 0.40 | 320.00 |
| DSH | Meeting with C. Dizon in anticipation of mediation. | 475.00 | 0.70 | 332.50 |
| DSH | Travel to/from San Francisco and attend mediation at Bingham McCutchen with Mediator Alan Berkowitz. | 475.00 | 9.50 | 4,512.50 |
| AH | Preparation for and attendance at mediation in San Francisco. | 800.00 | 10.00 | 8,000.00 |
| **08/28/2010** | | | | |
| AH | Research and drafting re preliminary approval. | 800.00 | 7.00 | 5,600.00 |

Cristino Dizon

| | | Rate | Hours | |
|---|---|---|---|---|
| **08/29/2010** | | | | |
| AH | Research and drafting Motion for Preliminary approval of settlement | 800.00 | 6.50 | 5,200.00 |
| **08/30/2010** | | | | |
| AAT | Review fully executed settlement agreement. | 430.00 | 0.20 | 86.00 |
| MS | Correspondence with Attorneys Alan Harris, Abigail Treanor and David Harris, enclosing Settlement Agreement and Release | 210.00 | 0.20 | 42.00 |
| DSH | Discussion with A. Harris regarding issues related to Motion for Preliminary Approval and attend to issues related to same. | 475.00 | 1.30 | 617.50 |
| DSH | Review and respond to emails regarding issues related to motion for preliminary approval. | 475.00 | 0.30 | 142.50 |
| **08/31/2010** | | | | |
| MS | Telephone conference with Client | 210.00 | 0.20 | 42.00 |
| DSH | Attend to issues related to motion for preliminary approval and discussion with A. Harris regarding same. | 475.00 | 1.20 | 570.00 |
| DSH | Draft and modify Dizon declaration in support of motion for preliminary approval. | 475.00 | 1.30 | 617.50 |
| DSH | Meeting with C. Dizon regarding issues related to Declaration and modify same. | 475.00 | 1.00 | 475.00 |
| **09/03/2010** | | | | |
| AH | E-mail correspondence with Abigail Treanor re settlement | 800.00 | 0.10 | 80.00 |
| AAT | Telephone call from Sherwood, Markham  - Spoke --Discuss claims administration issues and breakdown of settlement terms. | 430.00 | 0.30 | 129.00 |
| AAT | E-mail correspondence with 'David S. Harris' re claims administration inquiries. | 430.00 | 0.10 | 43.00 |
| AAT | Review Stipulation to Dismiss Causes 8 and 9. Research Rule 41 of FRCP. | 430.00 | 0.20 | 86.00 |
| MS | Correspondence with Littler Mendelson, enclosing executed Settlement Agreement and Release | 210.00 | 0.40 | 84.00 |
| MS | Office matter - File review and organization | 210.00 | 0.50 | 105.00 |

Cristino Dizon

| | | Rate | Hours | |
|---|---|---|---|---|
| MS | Office matter - Assist Attorney David Harris in preparation of Stipulation | 210.00 | 1.00 | 210.00 |
| MS | Correspondence with Dennis Bjorklund re: accounting issues. | 210.00 | 0.20 | 42.00 |
| MS | Meeting with Client in San Francisco, including travel time. Fax executed document to Attorney David Harris | 210.00 | 1.50 | 315.00 |
| DSH | Draft Joint Stipulation dismissing eight and ninth causes of action and attend to issues related to same. | 475.00 | 1.20 | 570.00 |
| DSH | Attend to issues related to information request from claims administrator. | 475.00 | 0.40 | 190.00 |
| **09/04/2010** | | | | |
| AH | Email to ATreanor@harrisandruble.com;dsh@northbaylawgroup.c om | 800.00 | 0.10 | 80.00 |
| **09/07/2010** | | | | |
| AH | Telephone call to John Kloosterman - Voice Mail --- | 800.00 | 0.10 | 80.00 |
| AH | Telephone call to Kai-Ching Cha - Spoke --- They are counting W-2's to determine number of former employees and she will be back to me. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Kloosterman, John C. re settlement | 800.00 | 0.10 | 80.00 |
| **09/08/2010** | | | | |
| AAT | Review certification of mediation. | 430.00 | 0.10 | 43.00 |
| AH | Legal research and drafting motion for preliminary approval of settlement | 800.00 | 6.70 | 5,360.00 |
| **09/09/2010** | | | | |
| AAT | Draft Motion for Preliminary Approval of Settlement and Harris Declaration. | 430.00 | 1.70 | 731.00 |
| AAT | Per Mr. Kloosterman's request, send copy of draft Memorandum and Harris Declaration in Support of Preliminary Approval. | 430.00 | 0.15 | 64.50 |
| AH | E-mail correspondence with Kloosterman, John C. re motion for preliminary approval. | 800.00 | 0.10 | 80.00 |

Cristino Dizon

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| DSH | | Review Motion for Preliminary Approval and supporting documents and discussion with A. Harris regarding issues related to same. | 475.00 | 1.80 | 855.00 |
| DSH | | Review and respond to emails with opposing counsel regarding issues related to Joint Status Statement and attend to issues related to same. | 475.00 | 0.50 | 237.50 |
| 09/10/2010 | | | | | |
| AAT | | E-mail correspondence with Kloosterman, John C. re sample Joint Status Report. | 430.00 | 0.10 | 43.00 |
| AAT | | Meeting with AH re motion for preliminary approval. | 430.00 | 0.10 | 43.00 |
| AAT | | Review Joint Status Report. | 430.00 | 0.10 | 43.00 |
| AH | | E-mail correspondence with David S. Harris re draft joint status report | 800.00 | 0.20 | 160.00 |
| DSH | | Review and respond to emails with opposing counsel regarding issues related to Motion for Preliminary Approval and attend to issues related to same. | 475.00 | 0.50 | 237.50 |
| DSH | | Conduct research regarding issues related to Motion for Preliminary Approval and attend to same. | 475.00 | 3.30 | 1,567.50 |
| DSH | | Attend to issues related to filing Joint Status Report; finalize and file same. | 475.00 | 0.80 | 380.00 |
| 09/11/2010 | | | | | |
| AH | | Research and drafting memo in support of preliminary approval | 800.00 | 3.80 | 3,040.00 |
| 09/12/2010 | | | | | |
| AH | | E-mail correspondence with Cha, Kai-Ching re her client's estimate of number of current and former employees. | 800.00 | 0.10 | 80.00 |
| AH | | Legal research and drafting revised memo in support of preliminary approval | 800.00 | 6.30 | 5,040.00 |
| AH | | Work on Motion for Preliminary Approval. | 800.00 | 0.40 | 320.00 |
| 09/13/2010 | | | | | |
| AAT | | Review correspondence re Motion for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| AAT | | Redline Memorandum in Support of | | | |

Cristino Dizon

| | | Rate | Hours | |
|---|---|---|---|---|
| MS | Motion for Preliminary Approval. Correspondence with US. District Court, enclosing Joint Status Report | 430.00 | 0.90 | 387.00 |
| DSH | Review and modify draft Motion for Preliminary Approval and attend to issues related to same. | 210.00 | 0.20 | 42.00 |
| | | 475.00 | 2.30 | 1,092.50 |

**09/15/2010**

| | | Rate | Hours | |
|---|---|---|---|---|
| AAT | Telephone call to Kai-Ching Cha -conf with AH.  AH has sent revision to them. Where do they stand? | 430.00 | 0.10 | 43.00 |
| AAT | Telephone call to John Kloosterman -conf with AH.  Just sent you revisions. Where do we stand?  Have you deposited initial amount? | 430.00 | 0.10 | 43.00 |
| AAT | Telephone call to Kai-Ching Cha - Spoke --- Discuss changes to memorandum in Support of prelim approval. | 430.00 | 0.15 | 64.50 |
| AAT | Telephone call to Kai-Ching Cha - Spoke --- she says settlement provides that plaintiff to advance all admin costs to Gilardi.  Also, $300K into escrow account is due by Sept 30. | 430.00 | 0.35 | 150.50 |
| AAT | Per defense suggestions, re-draft Memorandum in Support of Motion for Preliminary Approval. | 430.00 | 1.50 | 645.00 |
| AAT | Draft Class Notice. | 430.00 | 2.00 | 860.00 |
| AAT | Research and review In re Mercury. | 430.00 | 0.25 | 107.50 |
| AH | Telephone call to Markham Sherwood - Spoke --- Expects less than 40% participation in case of this nature. | 800.00 | 0.10 | 80.00 |
| AH | Telephone call to Markham Sherwood - Spoke --- Discuss escrow. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor re Mecury decision in 9th cir. | 800.00 | 0.10 | 80.00 |
| DSH | Review and respond to emails regarding issues related to motion for preliminary approval and attend to issues related to same. | 475.00 | 1.00 | 475.00 |

**09/16/2010**

| | | Rate | Hours | |
|---|---|---|---|---|
| AAT | Draft Preliminary Approval Order. | 430.00 | 1.00 | 430.00 |
| AAT | Draft Claim Form and Request for Exclusion Form. | 430.00 | 1.25 | 537.50 |

Cristino Dizon

Page: 39
03/04/2011
Account No:        ITOFLSA-
Statement No:          1181

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| AAT | Draft Harris Declaration in Support of Preliminary Approval. | 430.00 | 0.25 | 107.50 |
| AAT | Telephone call from Harris, Dave - Spoke -Discuss language for the preliminary approval order. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Abigail Treanor re motion for preliminary approval | 800.00 | 0.10 | 80.00 |
| AH | Proposed preliminary order of approval | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor re draft claim for and request for exclusion | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor re draft order | 800.00 | 0.10 | 80.00 |
| DSH | Attend to issues related to preparing for filing of motion for preliminary approval and all supporting documentation; multiple discussions with A. Harris and A. Treanor regarding same. | 475.00 | 3.70 | 1,757.50 |
| 09/17/2010 |  |  |  |  |
| AAT | Worked on Memo of Law in Support of Motion for Preliminary Approval of Settlement. | 430.00 | 1.50 | 645.00 |
| AAT | Telephone call to Kai-Ching Cha - Voice Mail --- I would like to finalize the documents to file today.  Please call me. | 430.00 | 0.10 | 43.00 |
| AAT | Telephone call to John Kloosterman - Voice Mail --- I want to file the preliminary approval documents today.  Please call me or have Kai call me. | 430.00 | 0.10 | 43.00 |
| AAT | Telephone call from Cha, Kai-Ching - Spoke --- On conference with AH. Discuss Class A -Class B is just formers and it is purely pro rata, equally divided.  Kai said she has some redlines to the documents and will be sending those into me. | 430.00 | 0.30 | 129.00 |
| AAT | Telephone call to Dave Harris - Left Message --- with Mike. | 430.00 | 0.10 | 43.00 |
| AAT | Telephone call to Markham Sherwood - Spoke --- I need estimate of claims administration costs for prelim approval order. | 430.00 | 0.15 | 64.50 |
| AAT | Re-drafting and finalizing Memorandum in Support of |  |  |  |

Cristino Dizon

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | Preliminary Approval, Proposed Preliminary Approval Order, Class Notice, Claim Form, and Request for Exclusion, pursuant to defense redlines. | 430.00 | 2.00 | 860.00 |
| | AAT | Telephone call to Lisa Owen - Spoke --- follow up on drafting TOC and TOA. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call to Dave Harris - Voice Mail --- Please send me pdf of Dizon declaration signed. | 430.00 | 0.10 | 43.00 |
| | AAT | Drafting and finalizing Motion for Preliminary Approval of Settlement. File via CM/ECF. | 430.00 | 1.40 | 602.00 |
| | AH | Work on motion for preliminary approval. | 800.00 | 2.20 | 1,760.00 |
| | AH | E-mail correspondence to arrange for delivery of courtesy copy to Court on Monday. | 800.00 | 0.10 | 80.00 |
| | MS | Correspondence with Abigail Treanor re: Client Declaration and preparation of courtesy copies for U.S. District Court to be filed on 9/20/2010 | 210.00 | 0.30 | 63.00 |
| | DSH | Attend to issues related to finalizing Motion for Preliminary Approval and supporting documentation and prepare for filing. | 475.00 | 2.80 | 1,330.00 |
| 09/18/2010 | | | | | |
| | AH | Legal research re Judge White's class decisions and procedures. | 800.00 | 3.20 | 2,560.00 |
| 09/20/2010 | | | | | |
| | MS | Correspondence with Courier re: courtesy copies to US District Court | 210.00 | 0.20 | 42.00 |
| | DSH | Attend to issues related to courtesy copies of motion. | 475.00 | 0.20 | 95.00 |
| 09/22/2010 | | | | | |
| | AH | E-mail correspondence with Cha, Kai-Ching and Gilardi re comments to escrow agreement | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with David S. Harris and defense counsel re settlement | 800.00 | 0.10 | 80.00 |
| | DSH | Review issues related to Escrow agreement and attend to same. | 475.00 | 0.40 | 190.00 |

Page: 41

Cristino Dizon                                                           03/04/2011

Account No:      ITOFLSA-
Statement No:          1181

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| **09/23/2010** | | | | |
| AAT | Review Escrow Agreement redlined by Defendant. Meeting with AH. | 430.00 | 0.15 | 64.50 |
| AAT | E-mail correspondence with 'Cha, Kai-Ching';Markham Sherwood;Kloosterman, John C. re escrow agreement. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with David S. Harris re settlement. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor, defense counsel and Gilardi re checking account with a sweep to a 100% Treasury Mutual Fund (interest bearing)  to be opened at Wells Fargo Bank and draft Escrow Agreement. | 800.00 | 0.10 | 80.00 |
| **09/24/2010** | | | | |
| AH | E-mail correspondence with Evelyn Carlson re preparation of Declaration in support of settlement | 800.00 | 0.10 | 80.00 |
| AH | Email to  evelync@sbcglobal.net; | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Evelyn Carlson re settlement notes. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with 'Evelyn Carlson' | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with David S. Harris re settlement issues. | 800.00 | 0.10 | 80.00 |
| MS | Four telephone conferences with Client | 210.00 | 0.30 | 63.00 |
| MS | Office matter - Review Retainer Agreement. | 210.00 | 0.20 | 42.00 |
| **09/27/2010** | | | | |
| AAT | Reviewing Clerk's Notice of Continued Hearing for Motion for Preliminary Approval of settlement. Put new date in Amicus. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with ECF-CAND@cand.uscourts.gov.  Clerks Notice Continuing the hearing on the Motion for Conditional Certification  of Settlement Class, Preliminary Approval of Class-Action Settlement, and Appointment of Claims Administrator. Motion Hearing set for 10/29/2010 09:00  AM in | | | |

Cristino Dizon

| | | Rate | Hours | |
|---|---|---|---|---|
| | Courtroom 11, 19th Floor, San Francisco. (jjoS, COURT STAFF) (Filed  on 9/27/2010) | 800.00 | 0.10 | 80.00 |
| MS | Telephone conferences, multiple, with Courier to track Client check | 210.00 | 0.50 | 105.00 |
| MS | Meeting with Client | 210.00 | 0.20 | 42.00 |
| DSH | Review Order from Court re hearing date and calendar. | 475.00 | 0.20 | 95.00 |
| **09/28/2010** | | | | |
| AAT | Review and execute administration Escrow Agreement. | 430.00 | 0.20 | 86.00 |
| AH | Drafting documents -- review and execute escrow agreement with defense and Gilardi. | 800.00 | 0.20 | 160.00 |
| AH | E-mail correspondence with Cha, Kai-Ching and Gilardi re escrow agreement for $300,000 deposit. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Markham Sherwood and defense counsel, Sherwood forwarding escrow agreement | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Cha, Kai-Ching: Attached is the Escrow Agreement as signed by Littler as well as Gilardi. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor, Gilardi and defense counsel, forwarding fully executed escrow agreement | 800.00 | 0.10 | 80.00 |
| DSH | Attend to issues related to coordinating Kikka's first settlement payment into escrow. | 475.00 | 0.50 | 237.50 |
| **09/29/2010** | | | | |
| AH | E-mail correspondence with Dennis Bjorklund | 800.00 | 0.10 | 80.00 |
| **09/30/2010** | | | | |
| DSH | Attend to issues related to confirmation of settlement installment payment. | 475.00 | 0.30 | 142.50 |
| **10/08/2010** | | | | |
| AH | E-mail correspondence with ECF-CAND@cand.uscourts.gov. Statement of Non-Opposition re [17] MOTION for Settlement Motion for Conditional  Certification of Settlement Class, Preliminary | | | |

Cristino Dizon

| | | Rate | Hours | |
|---|---|---|---|---|
| | Approval of Class-Action Settlement, and Appointment of Claims Administrator filed byIto, Incorporated, Tonny Soesanto. (Related document(s)[17]) (Cha, Kai-Ching) (Filed on 10/8/2010) | 800.00 | 0.10 | 80.00 |
| DSH | Review and attend to issues related to Statement of Non-Opposition. | 475.00 | 0.30 | 142.50 |
| **10/21/2010** | | | | |
| JR | Researched one-way attorney's fee-shifting statutes in employment and other areas of law. | 475.00 | 3.50 | 1,662.50 |
| JR | Research re motions for attorney's fees and costs after entry of judgment. | 475.00 | 0.80 | 380.00 |
| AH | Drafting documents and legal research re fee petition. | 800.00 | 1.80 | 1,440.00 |
| **10/27/2010** | | | | |
| AAT | Prepare case file for hearing on motion for preliminary approval. | 430.00 | 0.20 | 86.00 |
| **10/28/2010** | | | | |
| AH | Drafting documents -- prepare for hearing on preliminary approval. | 800.00 | 5.80 | 4,640.00 |
| MS | Correspondence with Alan Harris re: Retainer Agreement. | 210.00 | 0.20 | 42.00 |
| DSH | Prepare for hearing on Motion for Preliminary Approval and attend to issues related to same. | 475.00 | 1.80 | 855.00 |
| **10/29/2010** | | | | |
| AH | Preparation for and Hearing on Motion for Preliminary Approval of settlement, Ctrm 11, CAND SF - | 800.00 | 4.00 | 3,200.00 |
| AAT | Review Preliminary Approval Order. | 430.00 | 0.10 | 43.00 |
| DSH | Travel to/from and attend hearing on Motion For Preliminary Approval and attend to issues related to same. | 475.00 | 3.30 | 1,567.50 |
| DSH | Review Court Order re Preliminary Approval and attend to issues related to same. | 475.00 | 0.30 | 142.50 |
| **11/01/2010** | | | | |
| AH | Email to John Kloosterman re final payment | 800.00 | 0.30 | 240.00 |
| AH | E-mail correspondence with 'Markham Sherwood' and defense counsel: As | | | |

Cristino Dizon

Page: 44
03/04/2011
Account No:        ITOFLSA-
Statement No:             1181

|  |  | Rate | Hours |  |
|---|---|---|---|---|
|  | a reminder, with respect to this settlement, approved last Friday, the $2,151,000 balance is due to Gilardi on November 8, 2010.  See Para. 16 of the settlement agreement. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Kloosterman, John C. re Ward is covering for him. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor re settlement payments. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor re Order -- Para. 8 requires we stipulate to hearing date for final approval | 800.00 | 0.10 | 80.00 |
| 11/02/2010 |  |  |  |  |
| AAT | Telephone call from Sherwood, Markham  - Voice Mail --- Please call me re timeline. | 430.00 | 0.10 | 43.00 |
| AAT | E-mail correspondence with 'Markham Sherwood' re timeline. | 430.00 | 0.10 | 43.00 |
| AAT | E-mail correspondence with 'Markham Sherwood' re class notice, claim form, request for exclusion and data provided by Defendant. | 430.00 | 0.15 | 64.50 |
| AAT | Telephone call from Sherwood, Markham  - Spoke --- Discuss timeline for getting final report. He said by March 1, 2011.  He says he wants to get the SSNs from Defendant because then would not have to request for W9s.  Also discuss that typically 40% return rate on wage and hour class actions. | 430.00 | 0.25 | 107.50 |
| AAT | Telephone call to Kai-Ching Cha - Voice Mail --- Please call me re stipulation for setting date for final fairness hearing, reminder that Defendant to pay balance of settlement fund of $2.151M on Nov. 8, also claims administrator has some questions. | 430.00 | 0.10 | 43.00 |
| AAT | E-mail correspondence with 'Cha, Kai-Ching' re Stipulation to Set Final Fairness Hearing Date and claims administration issues. | 430.00 | 0.25 | 107.50 |
| AAT | Telephone call to Kai-Ching Cha - Spoke --- She has touched base with |  |  |  |

Cristino Dizon

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | Markham Sherwood and knows all of the information that she needs to provide. | 430.00 | 0.10 | 43.00 |
| 11/08/2010 | | | | | |
| | AH | E-mail correspondence with Abigail Treanor I wanted to follow up, with respect to the Final Fairness Hearing, whether April 15, 2011, works for Defendants.  Per our discussion, I have drafted a Joint Stipulation and Proposed Order. As a placeholder, I have inserted April 15, 2011, but obviously, if that date does not work for the defense, we can change it to a different date. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Abigail Treanor and defense counsel re stipulation. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with David S. Harris and Gilardi re administrative issues. | 800.00 | 0.10 | 80.00 |
| | AH | Email to  John Kloosterman | 800.00 | 0.10 | 80.00 |
| | AAT | Draft Joint Stipulation and Proposed Order Setting Hearing on Motion for Final Approval of Class-Action Settlement and Motion for Award of Attorneys' Fees and Costs. | 430.00 | 0.60 | 258.00 |
| | AAT | E-mail correspondence with 'Cha, Kai-Ching' re final approval hearing. | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call from Harris, Dave  - Spoke --- Discussion re time for final approval hearing. | 430.00 | 0.10 | 43.00 |
| | AAT | E-mail correspondence with 'Cha, Kai-Ching' re Stipulation and Proposed Order. | 430.00 | 0.10 | 43.00 |
| | DSH | Discussion with A. Harris and attend to issues related to settlement payment; review and respond to emails regarding same. | 475.00 | 0.50 | 237.50 |
| 11/09/2010 | | | | | |
| | AAT | Telephone call to Markham Sherwood - Voice Mail --- | 430.00 | 0.10 | 43.00 |
| | AAT | Telephone call to Cha, Kai-Ching  - Voice Mail --- April 15 does not work.  How about April 8? | 430.00 | 0.10 | 43.00 |

Cristino Dizon

| | | Rate | Hours | |
|---|---|---|---|---|
| AAT | Telephone call to John Kloosterman - Voice Mail --- With AH.  He leaves message. | 430.00 | 0.10 | 43.00 |
| AAT | E-mail correspondence with Alan Harris re hearing for final approval is same day as Quinn trial. Please reschedule. | 430.00 | 0.10 | 43.00 |
| AAT | E-mail correspondence with 'Cha, Kai-Ching' re coordination of hearing date. | 430.00 | 0.10 | 43.00 |
| AAT | Review Stipulation and E-mail correspondence with 'Cha, Kai-Ching' re same. | 430.00 | 0.10 | 43.00 |
| AH | Telephone call to John Kloosterman - Voice Mail --- | 800.00 | 0.10 | 80.00 |
| DSH | Attend to follow up issues related to settlement payment. | 475.00 | 0.30 | 142.50 |
| DSH | Review and respond to emails regarding issues related to settlement payment. | 475.00 | 0.30 | 142.50 |
| DSH | Attend to issues related to scheduling Final Approval date. | 475.00 | 0.20 | 95.00 |

11/10/2010

| | | | | |
|---|---|---|---|---|
| AAT | File Stipulation and Proposed Order. | 430.00 | 0.25 | 107.50 |
| AAT | E-mail correspondence with 'David S. Harris' re courtesy copy. | 430.00 | 0.10 | 43.00 |
| AAT | E-mail correspondence with 'jswPO@cand.uscourts.gov' re Proposed Order to Judge White. | 430.00 | 0.10 | 43.00 |
| AAT | E-mail correspondence with 'Lee, Winnie' re receipt and filing to be completed today. | 430.00 | 0.10 | 43.00 |
| AH | Telephone call to Kai-Ching Cha - Spoke -Discuss timing of payment. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor re final order of approval | 800.00 | 0.10 | 80.00 |
| DSH | Review stipulation regarding final approval hearing and attend to issues related to same. | 475.00 | 0.40 | 190.00 |
| DSH | Review and respond to emails and attend to issues related to confirmation of final settlement payment. | 475.00 | 0.50 | 237.50 |

11/15/2010

| | | | | |
|---|---|---|---|---|
| DSH | Conduct legal research regarding issues related to final approval and fee petition and attend to | | | |

Cristino Dizon

Account No:       ITOFLSA-
Statement No:          1181

| | | Rate | Hours | |
|---|---|---|---|---|
| | issues related to same. | 475.00 | 1.20 | 570.00 |
| **11/16/2010** | | | | |
| AAT | Review Judge White Order in different matter re final approval and award of fees. | 430.00 | 0.10 | 43.00 |
| **11/18/2010** | | | | |
| AAT | Telephone call from Sherwood, Markham  - Spoke --- Discuss class definitions.  Class A is everyone. Class B are just terminated. | 430.00 | 0.15 | 64.50 |
| MS | Telephone conference with David Harris; review file for Settlement Statement | 210.00 | 0.20 | 42.00 |
| **11/19/2010** | | | | |
| AAT | E-mail correspondence with Markham Sherwood re status update on administration. | 430.00 | 0.10 | 43.00 |
| **12/08/2010** | | | | |
| AH | E-mail correspondence with Abigail Treanor and claims administrator re claim form etc. | 800.00 | 0.10 | 80.00 |
| AAT | Review and approve final versions of Claim Form, Class Notice, and Request for Exclusion Forms. | 430.00 | 0.70 | 301.00 |
| AAT | E-mail correspondence with 'Markham Sherwood', claims administrator, re response to specific inquiries regarding dates to fill in Notice Forms. | 430.00 | 0.10 | 43.00 |
| **12/14/2010** | | | | |
| AAT | Telephone call from Dizon, Cristino - Spoke. | 430.00 | 0.10 | 43.00 |
| AAT | Telephone call to Dave Harris - Spoke --- Discuss conversation with Cristino. | 430.00 | 0.10 | 43.00 |
| AAT | E-mail correspondence with 'Markham Sherwood' re status update as to mailing of notices. | 430.00 | 0.10 | 43.00 |
| AAT | Response from Markham Sherwood as to status regarding sending out Notice Forms. | 430.00 | 0.10 | 43.00 |
| AAT | Meeting with Alan Harris regarding named Plaintiff's requests regarding release. | 430.00 | 0.10 | 43.00 |
| DSH | Attend to issues related to claim | | | |

Cristino Dizon

| | | Rate | Hours | |
|---|---|---|---|---|
| | form and review and respond to emails regarding same. | 475.00 | 0.30 | 142.50 |
| **12/17/2010** | | | | |
| AH | E-mail correspondence with Markham Sherwood re he attached the final versions of the documents. The deadline to file a claim or dispute hours will be February 4, 2011, based upon a mail date of Tuesday, December 21. I will confirm once the physicals have gone out. | 800.00 | 0.10 | 80.00 |
| DSH | Review final notice and claim forms and attend to issues related to same. | 475.00 | 0.50 | 237.50 |
| **12/23/2010** | | | | |
| AAT | E-mail correspondence with 'David S. Harris' re Dizon's claim form to fill out and sign before deadline. | 430.00 | 0.10 | 43.00 |
| MS | Telephone conference with Kikka worker re: Class Action claim form | 210.00 | 0.20 | 42.00 |
| MS | Meeting with David Harris re: Kikka claimant question | 210.00 | 0.20 | 42.00 |
| DSH | Review claim form and attend to issues related to same. | 475.00 | 0.40 | 190.00 |
| **12/24/2010** | | | | |
| AH | Telephone call from class member - Spoke --- Inquiry from class member. Worked for three months, ending 5/1/07. | 800.00 | 0.20 | 160.00 |
| AH | E-mail correspondence with Abigail Treanor;Dave Zelenski;David Harris;Dennis Bjorklund;Marcella Ruble;Matthew Kavanaugh;Priya Mohan re communications with class members. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Abigail Treanor;Dave Zelenski;David Harris;Dennis Bjorklund;Marcella Ruble;Matthew Kavanaugh;Priya Mohan | 800.00 | 0.10 | 80.00 |
| MS | Telephone conference with Alan Harris re: calls about Class Action claim form | 210.00 | 0.20 | 42.00 |
| **12/27/2010** | | | | |
| AAT | Reviewing email from DAH re class members. Discussion with DAH re same. | 430.00 | 0.20 | 86.00 |

Cristino Dizon

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | AH | Telephone call from class member. | 800.00 | 0.30 | 240.00 |
| | AH | Telephone call from class member. | 800.00 | 0.20 | 160.00 |
| | MS | Telephone conference with Kikka worker re: Class Action claim form | 210.00 | 0.30 | 63.00 |
| | MS | Telephone conference with Alan Harris and David Harris re: status of Kikka calls. | 210.00 | 0.20 | 42.00 |
| 12/28/2010 | | | | | |
| | MS | Telephone conference with Kikka worker re: Class Action claim form | 210.00 | 0.20 | 42.00 |
| 12/29/2010 | | | | | |
| | MS | Telephone conference with Kikka worker re: Class Action claim form | 210.00 | 0.20 | 42.00 |
| | MS | Correspondence with Kikka worker re: Class Action claim form (second caller) | 210.00 | 0.20 | 42.00 |
| | MS | Telephone conference with Alan Harris re: Kikka worker follow-up call | 210.00 | 0.20 | 42.00 |
| 12/30/2010 | | | | | |
| | MS | Telephone conference with Client | 210.00 | 0.20 | 42.00 |
| | MS | Telephone conference with Kikka worker re: Class Action claim form | 210.00 | 0.30 | 63.00 |
| 01/03/2011 | | | | | |
| | MS | Telephone conference with Kikka worker re: Class Action claim form | 210.00 | 0.30 | 63.00 |
| | MS | Telephone conference with  Gilardi re: verification of claim form processing for Kikka worker | 210.00 | 0.20 | 42.00 |
| 01/04/2011 | | | | | |
| | AAT | Telephone call from Martin, calling on behalf of wife who is claimant - Spoke --- His wife had very many questions. | 430.00 | 0.40 | 172.00 |
| 01/06/2011 | | | | | |
| | AAT | Mail claim form of Cristino Dizon to DSH. | 430.00 | 0.10 | 43.00 |
| 01/07/2011 | | | | | |
| | MS | Correspondence with Alan Harris re: Voice mail Kikka inquiry | 210.00 | 0.20 | 42.00 |
| | MS | Telephone conference with Dennis Bjorklund re: follow-up on Kikka Voice Mail Contact's identification | | | |

Cristino Dizon

| | | Rate | Hours | |
|---|---|---|---|---|
| | and information | 210.00 | 0.20 | 42.00 |
| MS | Telephone conferences, multiple attempts and discussion with Kikka worker re: Class Action claim form | 210.00 | 0.40 | 84.00 |
| MS | Telephone conference with Claim Administrator Gilardi | 210.00 | 0.20 | 42.00 |
| MS | Telephone conference with Alan Harris | 210.00 | 0.20 | 42.00 |
| MS | Meeting with David Harris re: Kikka worker voicemail from Alan Harris | 210.00 | 0.20 | 42.00 |
| DSH | Telephone discussion with class member regarding issues related to claims form and settlement and attend to issues related to same. | 475.00 | 0.40 | 190.00 |
| **01/10/2011** | | | | |
| AH | Meeting with class member's husband re her claim. | 800.00 | 0.35 | 280.00 |
| AAT | Mail claim form for class member. | 430.00 | 0.10 | 43.00 |
| AAT | E-mail correspondence with Markham Sherwood (markham.sherwood@gilardi.com) re claims administration. | 430.00 | 0.10 | 43.00 |
| AAT | E-mail correspondence with Alan Harris to Markham Sherwood re claimant. | 430.00 | 0.10 | 43.00 |
| AAT | Telephone call from class member. Returning his call.  He said he had questions. | 430.00 | 0.10 | 43.00 |
| **01/15/2011** | | | | |
| DSH | Telephone discussion with class member regarding issues related to settlement. | 475.00 | 0.30 | 142.50 |
| **01/18/2011** | | | | |
| MS | Telephone conference with Kikka worker re: Class Action claim form, California Labor Commission questions. | 210.00 | 0.40 | 84.00 |
| DSH | Review and respond to emails regarding issues related to potential previous release of claims; attend to issues related to same. | 475.00 | 0.50 | 237.50 |
| **01/21/2011** | | | | |
| DSH | Telephone discussion with class member. | 475.00 | 0.20 | 95.00 |

Cristino Dizon

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 01/25/2011 | | | | | |
| | DSH | Telephone discussion regarding question related to claim form and attend to same. | 475.00 | 0.30 | 142.50 |
| | | | | | |
| 01/27/2011 | | | | | |
| | AH | Call from class member. | 800.00 | 0.10 | 80.00 |
| | MS | Meeting with Client | 210.00 | 0.80 | 168.00 |
| | MS | Multiple telephone conferences with Alan Harris and David Harris re: Client meeting and questions | 210.00 | 0.30 | 63.00 |
| | DSH | Telephone discussion with C. Dizon regarding issues related to executing his claim form and settlement status. | 475.00 | 0.30 | 142.50 |
| | | | | | |
| 01/31/2011 | | | | | |
| | AAT | E-mail correspondence with claims administrator re client claim form. | 430.00 | 0.10 | 43.00 |
| | AH | E-mail correspondence with Markham Sherwood re settlement | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Markham Sherwood re settlement administration. | 800.00 | 0.10 | 80.00 |
| | MS | Telephone conference with Client | 210.00 | 0.20 | 42.00 |
| | DSH | Telephone discussion with class member regarding issues related to settlement. | 475.00 | 0.30 | 142.50 |
| | DSH | Meeting with C. Dizon regarding issues related to claim form and status of settlement. | 475.00 | 0.70 | 332.50 |
| | DSH | Attend to issues related to submitting claim form for C. Dizon and review and respond to emails regarding same. | 475.00 | 0.30 | 142.50 |
| | | | | | |
| 02/01/2011 | | | | | |
| | DSH | Telephone discussion with class member. | 475.00 | 0.20 | 95.00 |
| | | | | | |
| 02/09/2011 | | | | | |
| | AAT | Add to Amicus cast of characters. | 430.00 | 0.10 | 43.00 |
| | | | | | |
| 02/10/2011 | | | | | |
| | AAT | Telephone call from class member - Spoke --- spoke with wife, Linda. She said that it just forwarded to them today from their old address. | 430.00 | 0.10 | 43.00 |

Page: 52
03/04/2011

Cristino Dizon

Account No: ITOFLSA-
Statement No: 1181

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| **02/11/2011** | | | | | |
| | AAT | E-mail correspondence with 'Markham Sherwood' re late claim and weekly status report. | 430.00 | 0.10 | 43.00 |
| | DSH | Review updated statistics report and attend to issues related to same. | 475.00 | 0.40 | 190.00 |
| **02/15/2011** | | | | | |
| | AH | Legal research and drafting re motion for final approval. | 800.00 | 2.50 | 2,000.00 |
| **02/17/2011** | | | | | |
| | AH | Legal research and drafting motion for final approval. | 800.00 | 1.00 | 800.00 |
| **02/21/2011** | | | | | |
| | AH | E-mail correspondence with 'Markham.Sherwood@gilardi.com', forwarding: opt out received at H&R. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Will Gonzalez regarding administration. | 800.00 | 0.10 | 80.00 |
| **02/25/2011** | | | | | |
| | MS | Telephone conference with Abigail Treanor and review Client Declaration | 210.00 | 0.20 | 42.00 |
| **02/28/2011** | | | | | |
| | AAT | E-mail correspondence with 'Markham Sherwood' re request for latest version of Statistics Report. | 430.00 | 0.10 | 43.00 |
| | DSH | Discussion with A. Harris regarding issues related to final approval motions and attend to same. | 475.00 | 1.30 | 617.50 |
| | AH | E-mail correspondence with Markham Sherwood | 800.00 | 0.10 | 80.00 |
| **03/01/2011** | | | | | |
| | AAT | Draft Motion and Memorandum of Points and Authorities in Support of Motion for Final Approval of Settlement. | 430.00 | 7.70 | 3,311.00 |
| | AAT | Correspondence with Markham Sherwood regarding claims administration report and his Declaration. Review his declaration, redline. | 430.00 | 0.40 | 172.00 |
| | DSH | Conduct research regarding issues | | | |

Cristino Dizon

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
|  |  | related to Motion for Final Approval and attend to issues related to same. | 475.00 | 2.30 | 1,092.50 |
|  | DSH | Attend to issues related to motion for final approval. | 475.00 | 1.50 | 712.50 |
|  | DSH | Telephone discussion with A. Treanor and A. Harris regarding issues related to motions and review and respond to emails regarding same. | 475.00 | 0.50 | 237.50 |
|  | DSH | Attend to issues related to Motion for Attorneys Fees and Costs. | 475.00 | 1.30 | 617.50 |
|  | AH | Telephone call to Markham Sherwood - Spoke --- There are 189 former employees in class two. | 800.00 | 0.10 | 80.00 |
| 03/02/2011 |  |  |  |  |  |
|  | AAT | Research and Draft Motion for Award of Attorneys Fees and Reimbursement of Costs; Memorandum. Begin drafting Harris Declaration in Support of Motions for Final Approval and Award of Attorneys Fees/Costs. | 430.00 | 7.00 | 3,010.00 |
|  | DSH | Meeting with C. Dizon regarding issues related to settlement and declaration in support of same. | 475.00 | 0.80 | 380.00 |
|  | DSH | Review and modify draft of motion for final approval and attend to issues related to same. | 475.00 | 1.50 | 712.50 |
|  | DSH | Discussions with A. Treanor regarding issues related to Motion for Final Approval. | 475.00 | 0.30 | 142.50 |
|  | DSH | Telephone discussion with A. Harris regarding issues related to Final Approval motion. | 475.00 | 0.40 | 190.00 |
|  | DSH | Attend to issues related to Declarations in support of motion for final approval and motion for attorneys fees. | 475.00 | 1.40 | 665.00 |
|  | DSH | Attend to issues related to Motion for Attorneys Fees and Costs. | 475.00 | 2.40 | 1,140.00 |
|  | DSH | Review declaration of Claims Administrator. | 475.00 | 0.30 | 142.50 |
| 03/03/2011 |  |  |  |  |  |
|  | AAT | Research and Draft Motion for Award of Attorneys' Fees and Costs. Review and edit Exhibits to Harris Declaration. | 430.00 | 6.50 | 2,795.00 |

Cristino Dizon

| | | Rate | Hours | |
|---|---|---|---|---|
| DSH | Discussion with A. Harris regarding issues related to final approval motion and attend to issues related to same. | 475.00 | 1.50 | 712.50 |
| DSH | Attend to issues related to Motion for Attorneys Fees and Costs. | 475.00 | 2.30 | 1,092.50 |
| DSH | Attend to issues related to simultaneous opt in/exclusion issue and review and respond to emails regarding same. | 475.00 | 0.50 | 237.50 |
| DSH | Review and respond to emails regarding issues related to attorneys fees/costs issue and attend to same. | 475.00 | 0.40 | 190.00 |
| AH | Research and drafting of final motions. | 800.00 | 4.00 | 3,200.00 |
| AH | E-mail correspondence with Abigail Treanor and claims administrator re cure letters. | 800.00 | 0.20 | 160.00 |
| AAT | Further drafting of Motions for Final Approval and Fees/Costs. | 430.00 | 2.00 | 860.00 |

03/04/2011

| | | Rate | Hours | |
|---|---|---|---|---|
| AAT | Finish Drafting Motions for Final Approval and Award of Attorneys' Fees and Costs. Draft Proposed Order Granting Final Approval and Awarding Fees/Costs.  Finish Drafting Harris Declaration in Support Thereof.  File via CM/ECF. | 430.00 | 7.50 | 3,225.00 |
| DSH | Attend to issues related to finalizing motion for final approval. | 475.00 | 3.30 | 1,567.50 |
| DSH | Attend to issues related to finalizing motion for attorneys fees and costs. | 475.00 | 2.50 | 1,187.50 |
| DZ | Respond to AH inquiry re damages. | 430.00 | 0.20 | 86.00 |
| | For Current Services Rendered | | 688.10 | 401,828.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Alan Harris | 285.95 | $800.00 | $228,760.00 |
| Jonathan Ricasa | 4.30 | 475.00 | 2,042.50 |
| David Zelenski | 13.60 | 430.00 | 5,848.00 |
| Michael Solano | 35.10 | 210.00 | 7,371.00 |
| Abigail Ameri Treanor | 102.45 | 430.00 | 44,053.50 |
| Priya Mohan | 6.20 | 430.00 | 2,666.00 |
| David S. Harris | 231.50 | 475.00 | 109,962.50 |
| Albert Chang | 8.40 | 125.00 | 1,050.00 |

Page: 55
03/04/2011

Cristino Dizon

Account No:     ITOFLSA-
Statement No:     1181

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Audrey Hwang | 0.60 | 125.00 | 75.00 |

### Advances

| | | |
|---|---|---|
| 06/30/2010 | Lexis research billing period 06/01/10 - 06/30/10. | 7.84 |
| 07/31/2010 | Lexis research - Billing Period July 1, 2010 to July 31, 2010. Invoice Number 1007037653, Invoice Date 7-31-10. | 4.93 |
| 07/31/2010 | Lexis research - Billing Period July 1, 2010 to July 31, 2010. Invoice Number 1007037653, Invoice Date 7-31-10. | 13.47 |
| 09/30/2010 | Lexis research invoice 1009035103 billing period 09/01/10 - 09/30/10. | 7.90 |
| 09/30/2010 | Lexis research invoice 1009035103 billing period 09/01/10 - 09/30/10. | 30.17 |
| | Lexis research | 64.31 |
| | | |
| 12/17/2009 | Copies - AT - PAGA Notice. | 53.25 |
| 05/07/2010 | Copies at Mill Valley Services-Production documents-paid by North Bay Law Group. | 20.22 |
| 05/20/2010 | Copies - AH- Dizon v. Ito (Kikka). | 9.00 |
| 06/02/2010 | Copies - AC- Damage Study. | 186.25 |
| 07/19/2010 | Copies - PM- CA Labor. | 1.50 |
| 09/13/2010 | Copies -Courtesy copies from Bay City Legal paid by North Bay Law Group. | 20.00 |
| 09/15/2010 | Copies -DAH. | 18.00 |
| 09/21/2010 | Copies -Courtesy copies from Bay City Legal paid by North Bay Law Group. | 20.00 |
| 09/28/2010 | Copies -DAH-Escrow agreement. | 2.50 |
| 03/07/2011 | Copies -Courtesy copies paid to Bay City Legal by North Bay Law Group. | 20.00 |
| | Copies | 350.72 |
| | | |
| 06/30/2010 | Professional fee Evelyn Carlson-Review of complaint and other case documents; Spreadsheet calculating overtime owed to Dizon. | 800.00 |
| 08/31/2010 | Professional fee Evelyn Carlson -Calculation of overtime spreadsheet owed to Dizon. | 800.00 |
| 09/16/2010 | Professional fee Bingham McCutchen LLP invoice 2582145 | 526.97 |
| | Professional fee | 2,126.97 |
| | | |
| 11/17/2009 | Filing fee to Marin County Superior Court paid by North Bay Law Group. | 355.00 |
| | Filing fee | 355.00 |

Cristino Dizon

| | | |
|---|---|---:|
| 07/31/2010 | Research  - West Information Charges Invoice, July 1, 2010- July 31, 2010. Invoice # 821105812. | 0.84 |
| 07/31/2010 | Research  - West Information Charges Invoice, July 1, 2010- July 31, 2010. Invoice # 821105812. | 6.55 |
| 07/31/2010 | Research  - West Information Charges Invoice, July 1, 2010- July 31, 2010. Invoice # 821105812. | 16.86 |
| 09/30/2010 | Research -West Information Charges Invoice 821483501 September 01, 2010 - September 30, 2010. | 1.34 |
| | Research | 25.59 |
| 01/15/2010 | Process service fee paid to One Legal by North Bay Law Group. | 86.75 |
| 01/21/2010 | Process service fee paid to One Legal by North Bay Law Group. | 86.75 |
| | Process service fee | 173.50 |
| 01/27/2011 | Postage summary for December 28, 2010 to January 27, 2011. | 0.44 |
| | Postage | 0.44 |
| 06/26/2010 | Meals -DAH-Whole Foods-7871 Santa Monica Blvd. West Hollywood, CA 90046-Meal with Carlson-AmEx-9009. | 50.32 |
| | Meals | 50.32 |
| 04/30/2010 | Parking at Civic Center paid by North Bay Law Group. | 3.00 |
| | Parking | 3.00 |
| 04/30/2010 | Travel by North Bay Law Group to attend conference. | 20.18 |
| 08/27/2010 | Travel expenses for mediation. | 793.00 |
| 10/29/2010 | Travel expenses for Hearing on Motion For Preliminary Approval. | 858.00 |
| | Travel | 1,671.18 |
| | Total Advances | 4,821.03 |
| | Total Current Work | 406,649.53 |
| | Balance Due | $406,649.53 |

Draft Statement Run Totals 03/04/2011

Statements Printed:             1
Hours:                     688.10
Fees:                  401,828.50
Advances:                4,821.03